**Objection Deadline: January 14, 2023 at 4:00 p.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Paul D. Leake
Lisa Laukitis
Shana A. Elberg
Evan A. Hill
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Fax: (212) 735-2000

*Counsel for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **ENDO INTERNATIONAL plc,** *et al.*, | **Case No. 22-22549 (JLG)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**NOTICE OF THIRD MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Endo International plc, *et al.* |
| Date of Retention: | September 30, 2022, *nunc pro tunc* to August 16, 2022 |
| Period for Which Compensation and Expense Reimbursement is Sought: | November 1, 2022 through November 30, 2022 |

---

[1]    The last four digits of Debtor Endo International plc's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Amount of Compensation Requested for November: | $7,362,231.85 |
| Less 20% Holdback for November: | $1,472,446.37 |
| Net of Holdback for November: | $5,889,785.48 |
| Amount of Expense Reimbursement Requested for November: | $77,935.22 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested for November: | $5,967,720.70 |

In accordance with the *Order Granting Debtors' Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated October 3, 2022 [Docket No. 326] (the "Interim Compensation Order"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") hereby submits this third monthly statement (the "Third Monthly Statement") as counsel to the debtors and debtors in possession (collectively, the "Debtors" and together with their non-debtor affiliates, the "Company") in the above-captioned cases, seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from November 1, 2022 through November 30, 2022 (the "Third Monthly Period"). By this Third Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $5,967,720.70, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Third Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual for the Third Monthly Period, setting forth the (a) name and title of each individual who provided services, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's current billing rates, (d) amount of fees earned by each

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    Skadden voluntarily reduced its fees and expenses by $67,175.57 and $6,345.95, respectively, for the Third Monthly Period, for an overall reduction of approximately 0.99%. In addition, Skadden's fees incorporate an across the board 10% reduction in fees from Skadden's standard billing rates for all matters other than Matter 44, which incorporates a 25% reduction in fees from Skadden's standard billing rates.

Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Third Monthly Period is approximately $1,084.68.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Third Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Third Monthly Period.

4.      Attached hereto as **Exhibit D** is an itemized set of time records of Skadden professionals for the Third Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Third Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Third Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "Notice Parties"):

    i.    the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA 19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

    ii.    counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, New York 10001 Attn: Evan A. Hill (evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com);

    iii.    co-counsel to the Debtors, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 Attn: Albert Togut (altogut@teamtogut.com) and Kyle J. Ortiz (kortiz@teamtogut.com);

    iv.    Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street,

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Third Monthly Period.

4

Room 1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy Velez-Rivera and Tara Tiantian;

v.    Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen (mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as defined in the First Day Declaration);

vi.    Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com), and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration);

vii.    counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 6th Avenue, New York New York 10036, Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton, Esq. (acaton@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), and Megan Wasson (mwasson@kramerlevin.com);

viii.    counsel to the Opioid Claimant Committee, Cooley LLP, 55 Hudson Yards, New York, NY 10001 (Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com), Summer M. McKee, Esq. (smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com));

ix.    counsel to any other statutory committees appointed in the Chapter 11 Cases;

x.    (i) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Future Claimants' Representative appointed in these cases (the "Future Claimants' Representative") and (ii) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Future Claimants' Representative; and

xi.    to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

7.    Objections to this Third Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, One Manhattan West, New York, NY 10001, Attn.: Evan A. Hill

(evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) no later than

January 14, 2023 at 4:00 p.m. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth

the nature of the objection and the specific amount of fees or expenses at issue.

      8.      If no objections to this Third Monthly Statement are received by the Objection

Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses

identified in this Third Monthly Statement.

      9.      To the extent that an objection to this Third Monthly Statement is received on or

before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third

Monthly Statement to which the objection is directed and promptly pay the remainder of the fees

and expenses in the percentages set forth above.  To the extent such objection is not resolved, it

shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  December 30, 2022
      New York, New York

      SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

      */s/ Paul D. Leake*
      Paul D. Leake
      Lisa Laukitis
      Shana A. Elberg
      Evan A. Hill
      One Manhattan West
      New York, New York 10001
      Telephone: (212) 735-3000
      Fax: (212) 735-2000

      *Counsel for the Debtors and Debtors in Possession*

## <u>EXHIBIT A</u>

## COMPENSATION BY PROFESSIONAL PERSON

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

Bill No: 1925215

| NAME | | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **PARTNER** | | | | | |
| Richard T. Bernardo | | 1988 | $1,271.25 | 47.30 | $   60,130.22 |
| | | | 1,525.50 | 4.60 | 7,017.30 |
| Brian V. Breheny | | 1997 | 1,606.50 | 3.10 | 4,980.15 |
| Frederic Depoortere | | 1998 | 1,606.50 | 6.00 | 9,639.00 |
| Shana A. Elberg | | 2002 | 1,525.50 | 200.00 | 305,100.00 |
| Bruce Goldner | | 1993 | 1,606.50 | 20.30 | 32,611.95 |
| Albert L. Hogan III | | 1997 | 1,606.50 | 160.10 | 257,200.65 |
| Joseph O. Larkin | | 2006 | 1,525.50 | 10.70 | 16,322.85 |
| Lisa Laukitis | | 2000 | 1,338.77 | 0.30 | 401.63 |
| | | | 1,606.50 | 191.00 | 306,841.50 |
| Paul Leake | | 1989 | 1,406.25 | 0.20 | 281.25 |
| | | | 1,687.50 | 208.60 | 352,012.50 |
| Danielle Li | | 2006 | 1,435.50 | 8.10 | 11,627.55 |
| Maxim Mayer-Cesiano | | 2006 | 1,525.50 | 100.30 | 153,007.65 |
| Maria Raptis | | 2003 | 1,525.50 | 1.70 | 2,593.35 |
| Nina R. Rose | | 2006 | 1,196.25 | 60.00 | 71,775.06 |
| Erica Schohn | | 2004 | 1,606.50 | 5.50 | 8,835.75 |
| David E. Schwartz | | 1994 | 1,687.50 | 2.00 | 3,375.00 |
| Eric B. Sensenbrenner | | 1998 | 1,782.00 | 2.60 | 4,633.20 |
| Abigail Sheehan Davis | | 2013 | 1,318.50 | 104.70 | 138,046.95 |
| Moshe Spinowitz | | 2007 | 1,525.50 | 2.10 | 3,203.55 |
| Nicole Stephansen | | 2009 | 1,318.50 | 4.00 | 5,274.00 |
| Royce L. Tidwell | | 2007 | 1,525.50 | 23.90 | 36,459.45 |
| Brandon Van Dyke | | 2003 | 1,606.50 | 111.50 | 179,124.75 |
| Amy Van Gelder | | 2003 | 1,525.50 | 65.40 | 99,767.70 |
| B. Chase Wink | | 2008 | 1,525.50 | 43.30 | 66,054.15 |
| Geoffrey M. Wyatt | | 2005 | 1,271.25 | 38.50 | 48,943.15 |
| | | | 1,525.50 | 64.20 | 97,937.10 |
| | **TOTAL PARTNER** | | | **1,490.00** | **$2,283,197.36** |
| **OF COUNSEL** | | | | | |
| Helena J. Derbyshire | | 1993 | $1,318.50 | 6.90 | $   9,097.65 |
| | **TOTAL OF COUNSEL** | | | **6.90** | **$   9,097.65** |
| **COUNSEL** | | | | | |
| Ryan J. Adams | | 2013 | $1,170.00 | 6.40 | $   7,488.00 |
| Christopher D. Cox | | 1998 | 1,057.50 | 3.70 | 3,912.75 |
| M. Oren Epstein | | 2004 | 1,345.50 | 1.40 | 1,883.70 |
| James D. Falconer | | 2014 | 1,269.00 | 204.10 | 259,002.90 |
| Thomas E. Fox | | 1984 | 1,057.50 | 4.30 | 4,547.25 |
| Nicole L. Grimm | | 1999 | 1,269.00 | 144.20 | 182,989.80 |
| Milli Kanani Hansen | | 2012 | 975.00 | 77.60 | 75,660.00 |
| | | | 1,170.00 | 1.20 | 1,404.00 |

| | | | | | |
|---|---|---|---|---|---|
| Evan A. Hill | | 2012 | 1,057.50 | 10.40 | 10,998.00 |
| | | | 1,269.00 | 234.80 | 297,961.20 |
| Wentian Huang | | 2012 | 1,269.00 | 4.00 | 5,076.00 |
| Jason M. Liberi | | 2003 | 1,269.00 | 147.00 | 186,543.00 |
| Peter Luneau | | 2004 | 1,345.50 | 4.10 | 5,516.55 |
| Patricia A. McNulty | | 1986 | 1,057.50 | 12.40 | 13,113.00 |
| Rui Qi | | 2015 | 1,269.00 | 1.50 | 1,903.50 |
| Michael A. Wiseman | | 2015 | 1,170.00 | 35.20 | 41,184.00 |
| Nancy D. Wuamett | | 2011 | 1,170.00 | 4.00 | 4,680.00 |
| Sooryun Youn | | 1994 | 1,345.50 | 8.00 | 10,764.00 |
| | | | | | |
| | **TOTAL COUNSEL** | | | **904.30** | **$1,114,627.65** |
| **ASSOCIATE/LAW CLERK** | | | | | |
| Damian R. Babic | | 2016 | $1,147.50 | 10.10 | $  11,589.75 |
| Alexis K. Banks* | | * | 495.00 | 80.90 | 40,045.50 |
| John J. Battaglia | | 1996 | 1,147.50 | 4.60 | 5,278.50 |
| Paige D. Braddy | | 2015 | 1,147.50 | 15.50 | 17,786.25 |
| Douglas A. Bresnick | | 2021 | 832.50 | 33.90 | 28,221.75 |
| Jamie S. Brumberger | | 2021 | 949.50 | 133.60 | 126,853.20 |
| Kathlene M. Burke | | 2009 | 1,147.50 | 139.90 | 160,535.25 |
| Robin L. Caskey | | 2019 | 949.50 | 28.50 | 27,060.75 |
| Rachel Cheng | | 2021 | 832.50 | 17.80 | 14,818.50 |
| Leo W. Chomiak | | 2021 | 832.50 | 6.80 | 5,661.00 |
| Sydney Cogswell | | 2022 | 588.75 | 15.80 | 9,302.26 |
| Jon D. Cohen* | | * | 495.00 | 91.20 | 45,144.00 |
| Jackie Dakin | | 2019 | 949.50 | 48.40 | 45,955.80 |
| Mikal Davis-West | | 2019 | 1,017.00 | 30.50 | 31,018.50 |
| Matthew S. DeLuca | | 2020 | 949.50 | 145.50 | 138,152.25 |
| Carson E. Denny | | 2019 | 949.50 | 1.40 | 1,329.30 |
| Beliard J. Domond* | | * | 495.00 | 17.20 | 8,514.00 |
| Liz Downing | | 2012 | 1,147.50 | 301.20 | 345,627.00 |
| Anna E. Drootin* | | * | 495.00 | 59.10 | 29,254.50 |
| Leena S. El-Sadek | | 2021 | 832.50 | 11.50 | 9,573.75 |
| Jennifer A. Elchisak | | 2022 | 706.50 | 4.50 | 3,179.25 |
| Jacob M. Fargo* | | * | 412.50 | 7.00 | 2,887.50 |
| Isabelle K. Farrar | | 2012 | 1,147.50 | 12.80 | 14,688.00 |
| Cameron M. Fee | | 2011 | 1,147.50 | 87.60 | 100,521.00 |
| Ryan J. Foley | | 2019 | 1,017.00 | 12.10 | 12,305.70 |
| Guodong Fu* | | * | 495.00 | 26.20 | 12,969.00 |
| Bryan Garcia* | | * | 495.00 | 5.60 | 2,772.00 |
| Nicholas S. Hagen | | 2019 | 1,017.00 | 142.40 | 144,820.80 |
| Moshe S. Jacob | | 2019 | 1,017.00 | 234.50 | 238,486.50 |
| Anthony Joseph | | 2018 | 1,017.00 | 189.50 | 192,721.50 |
| Daniel C. Kennedy | | 2020 | 949.50 | 57.50 | 54,596.25 |
| Jason N. Kestecher | | 2015 | 1,147.50 | 203.80 | 233,860.50 |
| Jaclyn F. Kleban | | 2021 | 832.50 | 99.30 | 82,667.25 |
| Parker Kolodka | | 2021 | 832.50 | 21.30 | 17,732.25 |
| Rosemary Laflam | | 2019 | 1,017.00 | 40.90 | 41,595.30 |
| Jacob G. Lefkowitz | | 2016 | 1,147.50 | 66.80 | 76,653.00 |
| Mike Morrell* | | * | 495.00 | 12.80 | 6,336.00 |
| Avi Muller | | 2022 | 706.50 | 14.60 | 10,314.90 |
| Kelly J. Nabaglo | | 2021 | 832.50 | 95.20 | 79,254.00 |

| Name | | Year | Rate | Hours | Amount |
|------|---|------|------|-------|--------|
| Yelena L. Nersesyan | | 2011 | 1,147.50 | 4.50 | 5,163.75 |
| Hope B. O'Leary | | 2022 | 588.75 | 4.20 | 2,472.76 |
| Georgia Papathanasiou | | 2021 | 949.50 | 119.80 | 113,750.10 |
| Emily D. Safko | | 2018 | 1,053.00 | 22.40 | 23,587.20 |
| Benjamin Salzer | | 2018 | 1,053.00 | 5.70 | 6,002.10 |
| Kathleen C. Schmidt* | | * | 495.00 | 11.30 | 5,593.50 |
| Joshua J. Schoch | | 2020 | 949.50 | 6.60 | 6,266.70 |
| Marti S. Schwartz | | 2019 | 1,017.00 | 14.30 | 14,543.10 |
| Catrina A. Shea | | 2018 | 1,053.00 | 257.40 | 271,042.20 |
| Danielle Simms | | 2021 | 706.50 | 13.90 | 9,820.35 |
| Elizabeth A. Simon | | 2014 | 1,147.50 | 147.90 | 169,715.25 |
| Luke Sperduto | | 2019 | 1,017.00 | 4.70 | 4,779.90 |
| John R. Stewart | | 2015 | 1,147.50 | 124.50 | 142,863.75 |
| Bram A. Strochlic | | 2015 | 1,147.50 | 128.30 | 147,224.25 |
| Colin B. Sylvester* | | * | 495.00 | 13.50 | 6,682.50 |
| Marc Szczepaniak | | 2021 | 693.75 | 4.00 | 2,775.01 |
| Evan L. Wadler* | | * | 495.00 | 7.50 | 3,712.50 |
| Chambliss Williams | | 2019 | 1,017.00 | 91.00 | 92,547.00 |
| Clark L. Xue | | 2016 | 1,147.50 | 194.60 | 223,303.50 |
| | **TOTAL ASSOCIATE/LAW CLERK** | | | **3,703.90** | **$3,681,927.93** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | | | |
| Brian Baggetta | | 2005 | $446.25 | 15.60 | $  6,961.51 |
| Cody Harding | | 2018 | 472.50 | 6.10 | 2,882.25 |
| Scott Mondrow | | 2005 | 472.50 | 13.20 | 6,237.00 |
| | **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | | **34.90** | **$  16,080.76** |
| **INTERNATIONAL VISITING ATTORNEY** | | | | | |
| Felipe Tucunduva van Heemstede | | 2014 | $580.50 | 133.70 | $  77,612.85 |
| | **TOTAL INTERNATIONAL VISITING ATTORNEY** | | | **133.70** | **$  77,612.85** |
| **CLIENT SPECIALIST** | | | | | |
| Robert Hochberg | | | $438.75 | 7.40 | $  3,246.76 |
| | | | 526.50 | 17.60 | 9,266.40 |
| Jay Wasserman | | | 526.50 | 1.00 | 526.50 |
| | **TOTAL CLIENT SPECIALIST** | | | **26.00** | **$  13,039.66** |
| **PARAPROFESSIONALS** | | | | | |
| Scarlett Bach | | | $247.50 | 155.10 | $  38,387.25 |
| Andrea T. Bates | | | $445.50 | 94.20 | 41,966.10 |
| Anna Brier | | | $247.50 | 7.40 | 1,831.50 |
| Douglas Culhane | | | $382.50 | 4.40 | 1,683.00 |
| Gloria J. Davis | | | $382.50 | 4.00 | 1,530.00 |
| Daniel A. Dinero | | | $382.50 | 3.40 | 1,300.50 |
| David B. Gautschy | | | $382.50 | 4.50 | 1,721.25 |
| David Guo | | | $288.76 | 4.10 | 1,183.90 |
| | | | 346.50 | 2.80 | 970.20 |

| | | | | | |
|---|---|---|---|---|---|
| Zach Hall | | | $247.50 | 13.30 | 3,291.75 |
| Christopher M. Heaney | | | $445.50 | 26.80 | 11,939.40 |
| Norman K. Isaksson | | | $382.50 | 12.20 | 4,666.50 |
| C. James Jahn | | | $382.50 | 5.10 | 1,950.75 |
| LaTanga D. Joseph | | | $283.50 | 4.30 | 1,219.05 |
| Tara Kohli | | | $371.26 | 3.60 | 1,336.52 |
| Wendy K. LaManna | | | $445.50 | 7.80 | 3,474.90 |
| Samuel Lebowitz | | | $247.50 | 24.90 | 6,162.75 |
| Ann Link | | | $382.50 | 13.50 | 5,163.75 |
| Wandy Liu | | | $221.25 | 6.20 | 1,371.77 |
| | | | | | |
| Katrina L. Loffelman | | | $371.25 | 7.10 | 2,635.90 |
| Shauna Miles | | | $382.50 | 10.80 | 4,131.00 |
| Annie Morelli | | | $387.00 | 6.90 | 2,670.30 |
| John Nguyen | | | $71.25 | 2.40 | 171.00 |
| | | | 85.50 | 7.80 | 666.90 |
| Monique L. Ribando | | | $526.50 | 24.00 | 12,636.00 |
| Maximilian M. Rief | | | $445.50 | 7.30 | 3,252.15 |
| Michaline M. Siera | | | $283.50 | 5.20 | 1,474.20 |
| Mark P. Sullivan | | | $382.50 | 4.60 | 1,759.50 |
| JC Velasco | | | $387.00 | 3.10 | 1,199.70 |
| Brian Wallace | | | $445.50 | 11.00 | 4,900.50 |
| | | | | | |
| | **TOTAL PARAPROFESSIONALS** | | | **487.80** | **$ 166,647.99** |
| | | | | | |
| | | **TOTAL** | | **6,787.50** | **$7,362,231.85** |
| | | **BLENDED HOURLY RATE** | | | **$1084.68** |

```
* Law clerks are law school graduates who are not presently admitted to
practice.
```

## <u>EXHIBIT B</u>

## COMPENSATION BY PROJECT CATEGORY

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

## PROJECT CATEGORY SUMMARY
### (NOVEMBER 1, 2022 - NOVEMBER 30, 2022)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 99.60 | $131,639.40 |
| Asset Dispositions (PSA) | 825.70 | $877,770.45 |
| Asset Dispositions (RSA/363 Process) | 1656.00 | $1,875,381.30 |
| Automatic Stay (Relief Actions) | 1.70 | $1,859.40 |
| Business Operations / Strategic Planning | 289.30 | $361,187.10 |
| Case Administration | 269.00 | $158,939.10 |
| Claims Admin. (General) | 298.80 | $309,338.33 |
| Creditor Meetings / Statutory Committees | 732.70 | $856,269.45 |
| Employee Matters (General) | 188.20 | $218,793.60 |
| Executory Contracts (Personalty) | 4.10 | $4,765.50 |
| Financing (DIP and Emergence) | 64.90 | $68,260.95 |
| Government Affairs | 42.80 | $24,576.30 |
| Insurance | 18.20 | $19,944.90 |
| Intellectual Property | 124.30 | $98,221.05 |
| Leases (Real Property) | 0.30 | $148.50 |
| Litigation (General) | 351.80 | $423,447.75 |
| Nonworking Travel Time | 12.60 | $9,711.00 |
| Real Estate (Owned) | 0.30 | $344.25 |
| Regulatory and SEC Matters | 133.40 | $165,445.20 |
| Reorganization Plan / Plan Sponsors | 33.60 | $33,591.15 |
| Reports and Schedules | 21.50 | $22,570.20 |
| Retention / Fee Matters (SASM&F) | 142.60 | $117,009.45 |
| Retention / Fee Matters / Objections (Others) | 38.70 | $30,466.35 |
| Tax Matters | 107.90 | $131,613.30 |
| U.S. Trustee Matters | 0.50 | $803.25 |
| Vendor Matters | 12.60 | $14,877.00 |

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Preliminary Injunction | 146.80 | $178,201.35 |
| Future Claims Representative | 14.80 | $16,524.00 |
| Foreign/Cross-Border | 488.50 | $560,765.70 |
| Litigation (Opioid) | 329.80 | $321,183.32 |
| Nevakar | 336.50 | $328,583.25 |
| **TOTAL** | **6787.50** | **$7,362,231.85** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**EXPENSE SUMMARY**
**(NOVEMBER 1, 2022 - NOVEMBER 30, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Computer Legal Research | $47,635.55 |
| Reproduction-color | $971.30 |
| Outside Research | $1,342.14 |
| Filing/Court Fees | $528.00 |
| Court Reporting | $1,095.05 |
| Local Travel | $2,518.34 |
| Out-Of-Town Travel | $5,029.62 |
| Business Meals | $1,344.64 |
| Overtime Expenses | $50.92 |
| Other Out-Of-Pocket | $67.35 |
| Courier & Express Carriers (e.g., Federal Express) | $94.73 |
| Professional Fees | $6,203.56 |
| Electronic Document Management | $10,995.33 |
| Other | $58.69 |
| **TOTAL** | **$77,935.22** |

## EXHIBIT D

## TIME DETAIL

# Skadden, Arps, Slate, Meagher & Flom LLP

**AND AFFILIATES**

Endo Health Solutions Inc. (DIP)                December 21, 2022
1400 Atwater Drive                              Bill No.:  1925215
Malvern, Pennsylvania  19355

                                                TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1925215 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

Invoice # 1925215

   Re:  Corporate Advice, Financing and Special Projects

TO PROFESSIONAL SERVICES RENDERED
through

For General Corporate Advice  .................. $    133,866.45
Less Fee Accommodation .........................  (    2,227.05)
                                                     131,639.40

      Charges and Disbursements
      Courier, Express
      Delivery and Postage ...............   $      94.73
      Travel Expenses......................       759.47

         Total Disbursements ...................      854.20

                                           $    132,493.60

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B43B

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 2

For Asset Dispositions (PSA)  ................. $    880,450.20
Less Fee Accommodation .........................  (    2,679.75)
                                                     877,770.45

      Charges and Disbursements
      Computer Legal Research............. $    1,080.00
      Outside Research Services............       24.00
      Electronic Document Management.......      126.88
      Reproduction and Document Preparation       22.40
      Travel Expenses......................      152.01

        Total Disbursements ....................    1,405.29

                                              $    879,175.74


For Asset Dispositions (RSA/363 Process)  ...... $  1,880,489.25
Less Fee Accommodation .........................  (    5,107.95)
                                                   1,875,381.30

      Charges and Disbursements
      Computer Legal Research............. $   25,346.91
      Outside Research Services............      766.86
      Travel Expenses......................       51.00

        Total Disbursements ....................   26,164.77

                                              $  1,901,546.07


For Automatic Stay (Relief Actions)  ........... $    1,859.40
Less Fee Accommodation .........................  (       0.00)
                                                      1,859.40

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (November, 2022)
December 21, 2022 - Summary Page 3


Charges and Disbursements

Total Disbursements .............................    0

$    1,859.40


For Business Operations / Strategic Planning .. $    362,724.75
Less Fee Accommodation .........................  (    1,537.65)
361,187.10

Charges and Disbursements
Computer Legal Research.............  $     154.80
Professional Fees....................      3,475.16

Total Disbursements ....................     3,629.96

$    364,817.06


For Case Administration  .......................  $    159,137.55
Less Fee Accommodation .........................  (      198.45)
158,939.10

Charges and Disbursements
Computer Legal Research.............  $     990.32
Filing/Court Fees....................        328.00
Outside Research Services............        250.23
Court Reporting......................      1,095.05
Other................................         67.35
Electronic Document Management.......      2,552.40
Reproduction and Document Preparation        579.20
Travel Expenses......................      1,831.43

Total Disbursements ....................     7,693.98

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 – Summary Page 4

$    166,633.08

For Claims Admin. (General)  ................... $    311,723.10
Less Fee Accommodation .........................  (    2,384.77)
                                                      309,338.33

### Charges and Disbursements
  Total Disbursements ............................  _____0

$    309,338.33

For Creditor Meetings / Statutory Committees  .. $    861,049.80
Less Fee Accommodation .........................  (    4,780.35)
                                                      856,269.45

### Charges and Disbursements
  Computer Legal Research.............  $      405.36
  Professional Fees....................         275.00
  Electronic Document Management.......          76.40
  Reproduction and Document Preparation         125.80
  Travel Expenses......................          97.43

      Total Disbursements ...................  _____979.99

$    857,249.44

For Employee Matters (General)  ............... $    220,705.20
Less Fee Accommodation .........................  (    1,911.60)
                                                      218,793.60

### Charges and Disbursements

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 5

```
     Computer Legal Research.............. $     1,125.36
     Electronic Document Management.......       926.48

        Total Disbursements ...................   2,051.84

                                       $     220,845.44




For Executory Contracts (Personalty)  .......... $     4,968.90
Less Fee Accommodation .......................... (     203.40)
                                                 4,765.50

        Charges and Disbursements
   Total Disbursements .............................   0

                                       $       4,765.50


For Financing (DIP and Emergence)  ............ $     70,396.20
Less Fee Accommodation ......................... (   2,135.25)
                                                68,260.95

        Charges and Disbursements
     Computer Legal Research.............. $     4,098.96
     Outside Research Services...........       14.00

        Total Disbursements ...................   4,112.96

                                       $      72,373.91




For Government Affairs  ...................... $     24,983.10
Less Fee Accommodation ......................... (     406.80)
                                                24,576.30
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (November, 2022)
December 21, 2022 - Summary Page 6


<u>Charges and Disbursements</u>
Computer Legal Research............. $      3,490.56

        Total Disbursements ...................      3,490.56

                                            $      28,066.86




For Insurance  ................................ $     20,351.70
Less Fee Accommodation .......................... (      406.80)
                                                      19,944.90

      <u>Charges and Disbursements</u>
  Total Disbursements ............................          0

                                            $      19,944.90


For Intellectual Property ................... $    100,281.15
Less Fee Accommodation .......................... (    2,060.10)
                                                      98,221.05

<u>Charges and Disbursements</u>
Outside Research Services........... $       121.56

        Total Disbursements ...................        121.56

                                            $      98,342.61




For Leases (Real Property) .................. $        148.50
Less Fee Accommodation .......................... (        0.00)
                                                         148.50

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 7

<u>Charges and Disbursements</u>
  Total Disbursements .............................            0

                                             $       148.50

For Litigation (General)  ..................... $   428,914.81
Less Fee Accommodation ........................ (     5,467.06)
                                               423,447.75

    <u>Charges and Disbursements</u>
    Computer Legal Research.............. $     729.36
    Outside Research Services............         97.00
    Electronic Document Management.......      4,397.10
    Travel Expenses......................      2,523.59

       Total Disbursements ...................      7,747.05

                                          $   431,194.80

For Nonworking Travel Time  ................... $    10,678.50
Less Fee Accommodation ........................ (       967.50)
                                                 9,711.00

    <u>Charges and Disbursements</u>
    Travel Expenses......................  $1,909.19

       Total Disbursements ...................      1,909.19

                                          $    11,620.19

For Real Estate (Owned) ...................... $       913.50

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (November, 2022)
December 21, 2022 - Summary Page 8


Less Fee Accommodation ......................... (      569.25)
                                                      344.25


           Charges and Disbursements
   Total Disbursements ............................      0


                                            $      344.25


For Regulatory and SEC Matters ............... $   167,157.90
Less Fee Accommodation ......................... (    1,712.70)
                                                   165,445.20

       Charges and Disbursements
       Outside Research Services............  $      15.59

              Total Disbursements ...................      15.59

                                            $   165,460.79




For Reorganization Plan / Plan Sponsors ....... $   33,591.15
Less Fee Accommodation ......................... (      0.00)
                                                    33,591.15


           Charges and Disbursements
   Total Disbursements ............................      0


                                            $   33,591.15


For Reports and Schedules .................... $   22,570.20
Less Fee Accommodation ......................... (      0.00)
                                                    22,570.20

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 9


<u>Charges and Disbursements</u>
Travel Expenses....................... $148.90

    Total Disbursements ....................    148.90

                                          $    22,719.10




For Retention / Fee Matters (SASM&F)  .......... $   118,546.65
Less Fee Accommodation ..........................  (   1,537.20)
                                          117,009.45

<u>Charges and Disbursements</u>
Other...............................  $    58.69
Electronic Document Management.......      90.24
Reproduction and Document Preparation      0.50

    Total Disbursements ....................    149.43

                                          $   117,158.88




For Retention / Fee Matters / Objections (Others)    32,934.60
.............................................. $
Less Fee Accommodation ..........................  (   2,468.25)
                                          30,466.35


    <u>Charges and Disbursements</u>
    Total Disbursements ...........................           0

                                          $    30,466.35


For Tax Matters  .............................. $   135,650.25

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 10

```
Less Fee Accommodation ........................ (    4,036.95)
                                                  131,613.30
```

### Charges and Disbursements

```
  Total Disbursements ............................ _____0

                                            $    131,613.30
```

```
For U.S. Trustee Matters  ..................... $    1,088.10
Less Fee Accommodation ........................ (      284.85)
                                                      803.25
```

### Charges and Disbursements

```
  Total Disbursements ............................ _____0

                                            $        803.25
```

```
For Vendor Matters  ........................... $   15,894.00
Less Fee Accommodation ........................ (    1,017.00)
                                                   14,877.00
```

### Charges and Disbursements

```
  Computer Legal Research.............. $     464.40

        Total Disbursements ................... _____464.40

                                            $    15,341.40
```

```
For Preliminary Injunction  ................... $  180,935.55
Less Fee Accommodation ........................ (    2,734.20)
                                                  178,201.35
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 11

### Charges and Disbursements

| | | |
|---|---|---|
| Computer Legal Research.............. | $ | 464.40 |
| Outside Research Services........... | | 20.00 |
| Travel Expenses...................... | | 837.76 |
| Total Disbursements ................... | | 1,322.16 |
| | $ | 179,523.51 |

| | | |
|---|---|---|
| For Future Claims Representative ............. | $ | 16,524.00 |
| Less Fee Accommodation ......................... | ( | 0.00) |
| | | 16,524.00 |

### Charges and Disbursements

| | | |
|---|---|---|
| Total Disbursements ............................ | | 0 |
| | $ | 16,524.00 |

| | | |
|---|---|---|
| For Foreign/Cross-Border ..................... | $ | 564,215.40 |
| Less Fee Accommodation ......................... | ( | 3,449.70) |
| | | 560,765.70 |

### Charges and Disbursements

| | | |
|---|---|---|
| Overtime Related Expenses........... | $ | 50.92 |
| Professional Fees.................... | | 2,453.40 |
| Electronic Document Management....... | | 1.76 |
| Reproduction and Document Preparation | | 232.20 |
| Total Disbursements ................... | | 2,738.28 |
| | $ | 563,503.98 |

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 12


For Litigation (Opioid)  ....................... $    336,449.36
Less Fee Accommodation .........................  (   15,266.04)
                                                     321,183.32

    Charges and Disbursements
    Computer Legal Research.............. $    1,503.36
    Filing/Court Fees....................       200.00
    Outside Research Services............        32.90
    Electronic Document Management.......      2,262.15
    Reproduction and Document Preparation        10.00

       Total Disbursements ....................     4,008.41

                                            $    325,191.73



For Nevakar  ................................... $    330,208.20
Less Fee Accommodation .........................  (    1,624.95)
                                                     328,583.25

    Charges and Disbursements
    Computer Legal Research.............. $    7,781.76
    Electronic Document Management.......       561.92
    Reproduction and Document Preparation         1.20
    Travel Expenses......................       581.82

       Total Disbursements ....................     8,926.70

                                            $    337,509.95

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (November, 2022)
December 21, 2022 - Summary Page 15


Cumulative Billing Information


*Chapter 11 Fee Information*

Gross Fees Billed (Prior Periods)...............$ 15,454,062.43

Fees Billed (This Period)........................  7,362,231.85

Total Postpetition Fees Billed..................$ 22,816,294.28


Total Fee Write Offs............................$    269,703.13


Fee Holdback (Prior Periods)....................$  3,090,812.49

Fee Holdback (This Period).......................  1,472,446.37

Total Fee Holdback To Date......................$  4,563,258.86


*Chapter 11 Charges and Disbursements Information*

Gross Expenses Billed (Prior Periods)...........$    335,657.14

Expenses Billed (This Period)....................     77,935.22

Total Postpetition Expenses Billed..............$    413,592.36


Total Expense Accommodations To Date............$     49,576.75

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #1  General Corporate Advice**                    Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| BRIAN V. BREHENY | $1,607 | 3.10 | $   4,980.15 |
| SHANA A. ELBERG | 1,526 | 2.30 | 3,508.65 |
| LISA LAUKITIS | 1,607 | 6.30 | 10,120.95 |
| PAUL LEAKE | 1,688 | 7.70 | 12,993.75 |
| MAXIM MAYER-CESIANO | 1,526 | 4.10 | 6,254.55 |
| BRANDON VAN DYKE | 1,607 | 12.50 | 20,081.25 |
| **TOTAL PARTNERS** | | **36.00** | **$ 57,939.30** |
| **COUNSEL** | | | |
| NICOLE L. GRIMM | $1,269 | 28.80 | $  36,547.20 |
| EVAN A. HILL | 1,269 | 7.10 | 9,009.90 |
| **TOTAL COUNSEL** | | **35.90** | **$ 45,557.10** |
| **ASSOCIATES** | | | |
| KATHLENE M. BURKE | $1,148 | 1.10 | $   1,262.25 |
| MATTHEW S. DELUCA | 950 | 9.00 | 8,545.50 |
| LIZ DOWNING | 1,148 | 3.00 | 3,442.50 |
| NICHOLAS S. HAGEN | 1,017 | 9.50 | 9,661.50 |
| JOHN R. STEWART | 1,148 | 1.00 | 1,147.50 |
| CLARK L. XUE | 1,148 | 3.10 | 3,557.25 |
| **TOTAL ASSOCIATES** | | **26.70** | **$ 27,616.50** |
| **CLIENT SPECIALIST** | | | |
| JAY WASSERMAN | $527 | 1.00 | $    526.50 |
| **TOTAL CLIENT SPECIALIST** | | **1.00** | **$    526.50** |
| **MATTER TOTAL** | | **99.60** | **$131,639.40** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #3  Asset Dispositions (PSA)**                    Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>PARTNERS</u> | | | |
| FREDERIC DEPOORTERE | $1,607 | 0.40 | $    642.60 |
| BRUCE GOLDNER | 1,607 | 5.90 | 9,478.35 |
| LISA LAUKITIS | 1,607 | 15.10 | 24,258.15 |
| DANIELLE LI | 1,436 | 5.10 | 7,321.05 |
| MAXIM MAYER-CESIANO | 1,526 | 58.20 | 88,784.10 |
| ERICA SCHOHN | 1,607 | 1.00 | 1,606.50 |
| BRANDON VAN DYKE | 1,607 | 74.00 | 118,881.00 |
| B. CHASE WINK | 1,526 | 9.40 | 14,339.70 |
| TOTAL PARTNERS | | **169.10** | **$265,311.45** |
| <u>COUNSEL</u> | | | |
| JAMES D. FALCONER | $1,269 | 13.20 | $ 16,750.80 |
| EVAN A. HILL | 1,269 | 4.60 | 5,837.40 |
| WENTIAN HUANG | 1,269 | 3.00 | 3,807.00 |
| MICHAEL A. WISEMAN | 1,170 | 13.10 | 15,327.00 |
| TOTAL COUNSEL | | **33.90** | **$ 41,722.20** |
| <u>ASSOCIATES/LAW CLERKS</u> | | | |
| DAMIAN R. BABIC | $1,148 | 7.00 | $  8,032.50 |
| DOUGLAS A. BRESNICK | 833 | 13.00 | 10,822.50 |
| ROBIN L. CASKEY | 950 | 22.50 | 21,363.75 |
| MATTHEW S. DELUCA | 950 | 116.40 | 110,521.80 |
| CARSON E. DENNY | 950 | 1.40 | 1,329.30 |
| BELIARD J. DOMOND* | 495 | 7.20 | 3,564.00 |
| LIZ DOWNING | 1,148 | 13.40 | 15,376.50 |
| NICHOLAS S. HAGEN | 1,017 | 2.00 | 2,034.00 |
| ANTHONY JOSEPH | 1,017 | 0.50 | 508.50 |
| JASON N. KESTECHER | 1,148 | 2.70 | 3,098.25 |
| PARKER KOLODKA | 833 | 18.30 | 15,234.75 |
| ROSEMARY LAFLAM | 1,017 | 12.20 | 12,407.40 |
| KELLY J. NABAGLO | 833 | 48.00 | 39,960.00 |
| YELENA L. NERSESYAN | 1,148 | 4.20 | 4,819.50 |
| EMILY D. SAFKO | 1,053 | 21.60 | 22,744.80 |
| MARTI S. SCHWARTZ | 1,017 | 14.30 | 14,543.10 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

| | | | |
|---|---|---|---|
| JOHN R. STEWART | 1,148 | 114.00 | 130,815.00 |
| EVAN L. WADLER* | 495 | 7.20 | 3,564.00 |
| CHAMBLISS WILLIAMS | 1,017 | 21.90 | 22,272.30 |
| CLARK L. XUE | 1,148 | 46.20 | 53,014.50 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **494.00** | **$496,026.45** |

**INTERNATIONAL VISITING ATTORNEY**

| | | | |
|---|---|---|---|
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 128.70 | $ 74,710.35 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | **128.70** | **$ 74,710.35** |

| | | | |
|---|---|---|---|
| **MATTER TOTAL** | | **825.70** | **$877,770.45** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #4  Asset Dispositions (RSA/363 Process)**                    **Bill No: 1925215**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 110.10 $ | 167,957.55 |
| ALBERT L. HOGAN III | 1,607 | 52.20 | 83,859.30 |
| JOSEPH O. LARKIN | 1,526 | 3.50 | 5,339.25 |
| LISA LAUKITIS | 1,607 | 74.80 | 120,166.20 |
| PAUL LEAKE | 1,688 | 111.20 | 187,650.00 |
| MAXIM MAYER-CESIANO | 1,526 | 18.50 | 28,221.75 |
| MARIA RAPTIS | 1,526 | 0.20 | 305.10 |
| NICOLE STEPHANSEN | 1,319 | 1.00 | 1,318.50 |
| BRANDON VAN DYKE | 1,607 | 14.00 | 22,491.00 |
| GEOFFREY M. WYATT | 1,526 | 1.70 | 2,593.35 |
| **TOTAL PARTNERS** | | **387.20** | **$ 619,902.00** |
| **COUNSEL** | | | |
| M. OREN EPSTEIN | $1,346 | 1.40 $ | 1,883.70 |
| JAMES D. FALCONER | 1,269 | 8.00 | 10,152.00 |
| NICOLE L. GRIMM | 1,269 | 35.80 | 45,430.20 |
| EVAN A. HILL | 1,269 | 18.60 | 23,603.40 |
| JASON M. LIBERI | 1,269 | 12.60 | 15,989.40 |
| **TOTAL COUNSEL** | | **76.40** | **$ 97,058.70** |
| **ASSOCIATES/LAW CLERKS** | | | |
| ALEXIS K. BANKS* | $495 | 38.60 $ | 19,107.00 |
| DOUGLAS A. BRESNICK | 833 | 1.80 | 1,498.50 |
| JAMIE S. BRUMBERGER | 950 | 73.30 | 69,598.35 |
| JON D. COHEN* | 495 | 66.20 | 32,769.00 |
| JACKIE DAKIN | 950 | 36.90 | 35,036.55 |
| MATTHEW S. DELUCA | 950 | 13.40 | 12,723.30 |
| LIZ DOWNING | 1,148 | 260.50 | 298,923.75 |
| LEENA S. EL-SADEK | 833 | 6.20 | 5,161.50 |
| CAMERON M. FEE | 1,148 | 35.80 | 41,080.50 |
| NICHOLAS S. HAGEN | 1,017 | 4.60 | 4,678.20 |
| MOSHE S. JACOB | 1,017 | 77.00 | 78,309.00 |
| ANTHONY JOSEPH | 1,017 | 182.30 | 185,399.10 |
| JASON N. KESTECHER | 1,148 | 111.40 | 127,831.50 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

| | | | |
|---|---|---|---|
| JACLYN F. KLEBAN | 833 | 21.20 | 17,649.00 |
| PARKER KOLODKA | 833 | 0.50 | 416.25 |
| JOHN R. STEWART | 1,148 | 7.50 | 8,606.25 |
| BRAM A. STROCHLIC | 1,148 | 3.10 | 3,557.25 |
| CHAMBLISS WILLIAMS | 1,017 | 17.70 | 18,000.90 |
| CLARK L. XUE | 1,148 | 143.20 | 164,322.00 |
| | | | |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **1,101.20** | **$1,124,667.90** |

**STAFF ATTORNEY/STAFF LAW CLERKS**

| | | | |
|---|---|---|---|
| CODY HARDING | $473 | 5.00 | $ 2,362.50 |
| SCOTT MONDROW | 473 | 13.20 | 6,237.00 |
| | | | |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERKS** | | **18.20** | **$ 8,599.50** |

**CLIENT SPECIALIST**

| | | | |
|---|---|---|---|
| ROBERT HOCHBERG | $527 | 1.80 | $ 947.70 |
| | | | |
| **TOTAL CLIENT SPECIALIST** | | **1.80** | **$ 947.70** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $248 | 19.20 | $ 4,752.00 |
| LEGAL ASSISTANT @ | 284 | 9.50 | 2,693.25 |
| LEGAL ASSISTANT @ | 383 | 34.50 | 13,196.25 |
| LEGAL ASSISTANT @ | 446 | 8.00 | 3,564.00 |
| | | | |
| **TOTAL LEGAL ASSISTANTS** | | **71.20** | **$ 24,205.50** |

| | | | |
|---|---|---|---|
| **MATTER TOTAL** | | **1656.00** | **$1,875,381.30** |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #6  Automatic Stay (Relief Actions)**                     **Bill No: 1925215**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| MOSHE S. JACOB | $1,017 | 0.70 | $   711.90 |
| BRAM A. STROCHLIC | 1,148 | 1.00 | 1,147.50 |
| **TOTAL ASSOCIATES** | | 1.70 | $1,859.40 |
| **MATTER TOTAL** | | 1.70 | $1,859.40 |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022

**MATTER #7  Business Operations / Strategic Planning**          Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 41.80 | $ 63,765.90 |
| ALBERT L. HOGAN III | 1,607 | 1.00 | 1,606.50 |
| LISA LAUKITIS | 1,607 | 14.60 | 23,454.90 |
| PAUL LEAKE | 1,688 | 38.00 | 64,125.00 |
| DANIELLE LI | 1,436 | 1.70 | 2,440.35 |
| MAXIM MAYER-CESIANO | 1,526 | 1.00 | 1,525.50 |
| AMY VAN GELDER | 1,526 | 0.70 | 1,067.85 |
| GEOFFREY M. WYATT | 1,526 | 11.30 | 17,238.15 |
| **TOTAL PARTNERS** | | **110.10** | **$175,224.15** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 30.50 | $ 38,704.50 |
| WENTIAN HUANG | 1,269 | 1.00 | 1,269.00 |
| SOORYUN YOUN | 1,346 | 1.30 | 1,749.15 |
| **TOTAL COUNSEL** | | **32.80** | **$ 41,722.65** |
| **ASSOCIATES/LAW CLERK** | | | |
| JAMIE S. BRUMBERGER | $950 | 9.60 | $ 9,115.20 |
| JON D. COHEN* | 495 | 11.20 | 5,544.00 |
| MATTHEW S. DELUCA | 950 | 5.30 | 5,032.35 |
| LIZ DOWNING | 1,148 | 12.20 | 13,999.50 |
| CAMERON M. FEE | 1,148 | 5.50 | 6,311.25 |
| NICHOLAS S. HAGEN | 1,017 | 16.20 | 16,475.40 |
| MOSHE S. JACOB | 1,017 | 34.80 | 35,391.60 |
| ANTHONY JOSEPH | 1,017 | 2.00 | 2,034.00 |
| JASON N. KESTECHER | 1,148 | 26.10 | 29,949.75 |
| JACLYN F. KLEBAN | 833 | 8.20 | 6,826.50 |
| PARKER KOLODKA | 833 | 2.50 | 2,081.25 |
| ROSEMARY LAFLAM | 1,017 | 1.20 | 1,220.40 |
| CATRINA A. SHEA | 1,053 | 2.30 | 2,421.90 |
| BRAM A. STROCHLIC | 1,148 | 1.70 | 1,950.75 |
| CHAMBLISS WILLIAMS | 1,017 | 2.10 | 2,135.70 |
| CLARK L. XUE | 1,148 | 2.10 | 2,409.75 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

| | | | |
|---|---|---|---|
| **TOTAL ASSOCIATES/LAW CLERK** | | **143.00** | **$142,899.30** |
| **INTERNATIONAL VISITING ATTORNEY** | | | |
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 1.50 | $ 870.75 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | **1.50** | **$ 870.75** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $248 | 1.90 | $ 470.25 |
| **TOTAL LEGAL ASSISTANTS** | | **1.90** | **$ 470.25** |
| **MATTER TOTAL** | | **289.30** | **$361,187.10** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #8  Case Administration**                                    Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 6.90 | $ 10,525.95 |
| ALBERT L. HOGAN III | 1,607 | 4.50 | 7,229.25 |
| LISA LAUKITIS | 1,607 | 6.40 | 10,281.60 |
| PAUL LEAKE | 1,688 | 3.80 | 6,412.50 |
| AMY VAN GELDER | 1,526 | 0.50 | 762.75 |
| GEOFFREY M. WYATT | 1,526 | 0.30 | 457.65 |
| **TOTAL PARTNERS** | | **22.40** | **$ 35,669.70** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 12.70 | $ 16,116.30 |
| **TOTAL COUNSEL** | | **12.70** | **$ 16,116.30** |
| <u>ASSOCIATES/LAW CLERK</u> | | | |
| ALEXIS K. BANKS* | $495 | 1.80 | $ 891.00 |
| JAMIE S. BRUMBERGER | 950 | 3.30 | 3,133.35 |
| JACKIE DAKIN | 950 | 3.20 | 3,038.40 |
| LIZ DOWNING | 1,148 | 3.10 | 3,557.25 |
| CAMERON M. FEE | 1,148 | 4.40 | 5,049.00 |
| NICHOLAS S. HAGEN | 1,017 | 9.20 | 9,356.40 |
| MOSHE S. JACOB | 1,017 | 3.30 | 3,356.10 |
| DANIEL C. KENNEDY | 950 | 1.60 | 1,519.20 |
| JASON N. KESTECHER | 1,148 | 6.80 | 7,803.00 |
| JACLYN F. KLEBAN | 833 | 1.90 | 1,581.75 |
| CATRINA A. SHEA | 1,053 | 3.00 | 3,159.00 |
| BRAM A. STROCHLIC | 1,148 | 3.80 | 4,360.50 |
| CHAMBLISS WILLIAMS | 1,017 | 3.00 | 3,051.00 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **48.40** | **$ 49,855.95** |
| <u>LEGAL ASSISTANTS</u> | | | |
| LEGAL ASSISTANT @ | $86 | 2.40 | $ 205.20 |
| LEGAL ASSISTANT @ | 248 | 123.10 | 30,467.25 |
| LEGAL ASSISTANT @ | 387 | 1.80 | 696.60 |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | 446 | <u>58.20</u> | <u>25,928.10</u> |
| **TOTAL LEGAL ASSISTANTS** | | **185.50** | **$ 57,297.15** |
| **MATTER TOTAL** | | <u>**269.00**</u> | <u>**$158,939.10**</u> |

* Law clerks are law school graduates who are not presently admitted
  to practice.

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #9  Claims Admin. (General)**                          Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| LISA LAUKITIS | $1,607 | 10.70 | $  17,189.55 |
| GEOFFREY M. WYATT | 1,271 | 2.30 | 2,923.88 |
| **TOTAL PARTNERS** | | **13.00** | **$ 20,113.43** |
| **<u>COUNSEL</u>** | | | |
| EVAN A. HILL | $1,269 | 0.80 | $  1,015.20 |
| **TOTAL COUNSEL** | | **0.80** | **$  1,015.20** |
| **<u>ASSOCIATES/LAW CLERK</u>** | | | |
| ALEXIS K. BANKS* | $495 | 3.20 | $   1,584.00 |
| JAMIE S. BRUMBERGER | 950 | 21.20 | 20,129.40 |
| JACKIE DAKIN | 950 | 2.00 | 1,899.00 |
| LIZ DOWNING | 1,148 | 2.80 | 3,213.00 |
| CAMERON M. FEE | 1,148 | 4.40 | 5,049.00 |
| MOSHE S. JACOB | 1,017 | 100.40 | 102,106.80 |
| ANTHONY JOSEPH | 1,017 | 4.70 | 4,779.90 |
| AVI MULLER | 707 | 10.40 | 7,347.60 |
| CATRINA A. SHEA | 1,053 | 41.50 | 43,699.50 |
| BRAM A. STROCHLIC | 1,148 | 81.10 | 93,062.25 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **271.70** | **$282,870.45** |
| **<u>LEGAL ASSISTANTS</u>** | | | |
| LEGAL ASSISTANT @ | $383 | 9.30 | $   3,557.25 |
| LEGAL ASSISTANT @ | 446 | 4.00 | 1,782.00 |
| **TOTAL LEGAL ASSISTANTS** | | **13.30** | **$  5,339.25** |
| **MATTER TOTAL** | | **298.80** | **$309,338.33** |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #13  Creditor Meetings / Statutory Committees          Bill No: 1925215**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 20.60 | $  31,425.30 |
| ALBERT L. HOGAN III | 1,607 | 100.10 | 160,810.65 |
| JOSEPH O. LARKIN | 1,526 | 2.50 | 3,813.75 |
| LISA LAUKITIS | 1,607 | 16.40 | 26,346.60 |
| PAUL LEAKE | 1,688 | 9.30 | 15,693.75 |
| MAXIM MAYER-CESIANO | 1,526 | 4.10 | 6,254.55 |
| AMY VAN GELDER | 1,526 | 24.00 | 36,612.00 |
| GEOFFREY M. WYATT | 1,526 | 2.30 | 3,508.65 |
| **TOTAL PARTNERS** | | **179.30** | **$284,465.25** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 59.10 | $  74,997.90 |
| JASON M. LIBERI | 1,269 | 3.00 | 3,807.00 |
| **TOTAL COUNSEL** | | **62.10** | **$ 78,804.90** |
| <u>ASSOCIATES/LAW CLERKS</u> | | | |
| PAIGE D. BRADDY | $1,148 | 8.20 | $   9,409.50 |
| JON D. COHEN* | 495 | 3.00 | 1,485.00 |
| LIZ DOWNING | 1,148 | 4.70 | 5,393.25 |
| LEENA S. EL-SADEK | 833 | 2.50 | 2,081.25 |
| ISABELLE K. FARRAR | 1,148 | 12.80 | 14,688.00 |
| NICHOLAS S. HAGEN | 1,017 | 15.20 | 15,458.40 |
| MOSHE S. JACOB | 1,017 | 1.30 | 1,322.10 |
| JASON N. KESTECHER | 1,148 | 5.90 | 6,770.25 |
| JACLYN F. KLEBAN | 833 | 26.50 | 22,061.25 |
| MIKE MORRELL* | 495 | 12.80 | 6,336.00 |
| KATHLEEN C. SCHMIDT* | 495 | 11.30 | 5,593.50 |
| CATRINA A. SHEA | 1,053 | 177.90 | 187,328.70 |
| ELIZABETH A. SIMON | 1,148 | 143.00 | 164,092.50 |
| JOHN R. STEWART | 1,148 | 1.00 | 1,147.50 |
| BRAM A. STROCHLIC | 1,148 | 6.80 | 7,803.00 |
| CHAMBLISS WILLIAMS | 1,017 | 32.40 | 32,950.80 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **465.30** | **$483,921.00** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**LEGAL ASSISTANTS**

| | | | | |
|---|---|---|---|---|
| LEGAL ASSISTANT @ | $248 | 12.00 | $ | 2,970.00 |
| LEGAL ASSISTANT @ | 387 | 2.20 | | 851.40 |
| LEGAL ASSISTANT @ | 446 | 11.80 | | 5,256.90 |
| **TOTAL LEGAL ASSISTANTS** | | **26.00** | **$** | **9,078.30** |
| **MATTER TOTAL** | | **732.70** | | **$856,269.45** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #15  Employee Matters (General)**                    Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| ALBERT L. HOGAN III | $1,607 | 1.80 | $  2,891.70 |
| JOSEPH O. LARKIN | 1,526 | 0.50 | 762.75 |
| LISA LAUKITIS | 1,607 | 27.60 | 44,339.40 |
| PAUL LEAKE | 1,688 | 0.70 | 1,181.25 |
| ERICA SCHOHN | 1,607 | 4.50 | 7,229.25 |
| DAVID E. SCHWARTZ | 1,688 | 2.00 | 3,375.00 |
| **TOTAL PARTNERS** | | **37.10** | **$ 59,779.35** |
| **OF COUNSEL** | | | |
| HELENA J. DERBYSHIRE | $1,319 | 6.90 | $  9,097.65 |
| **TOTAL OF COUNSEL** | | **6.90** | **$  9,097.65** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 22.90 | $ 29,060.10 |
| MICHAEL A. WISEMAN | 1,170 | 22.10 | 25,857.00 |
| **TOTAL COUNSEL** | | **45.00** | **$ 54,917.10** |
| **ASSOCIATES/LAW CLERK** | | | |
| DAMIAN R. BABIC | $1,148 | 3.10 | $  3,557.25 |
| JOHN J. BATTAGLIA | 1,148 | 4.60 | 5,278.50 |
| ROBIN L. CASKEY | 950 | 6.00 | 5,697.00 |
| JON D. COHEN* | 495 | 8.30 | 4,108.50 |
| NICHOLAS S. HAGEN | 1,017 | 62.40 | 63,460.80 |
| EMILY D. SAFKO | 1,053 | 0.80 | 842.40 |
| CHAMBLISS WILLIAMS | 1,017 | 10.70 | 10,881.90 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **95.90** | **$ 93,826.35** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $248 | 1.50 | $    371.25 |
| LEGAL ASSISTANT @ | 446 | 1.80 | 801.90 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

| | | |
|---|---|---|
| **TOTAL LEGAL ASSISTANTS** | 3.30 | $ 1,173.15 |
| **MATTER TOTAL** | 188.20 | $218,793.60 |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022

**MATTER #18  Executory Contracts (Personalty)**                    Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.50 | $  634.50 |
| **TOTAL COUNSEL** | | **0.50** | **$  634.50** |
| **ASSOCIATE** | | | |
| BRAM A. STROCHLIC | $1,148 | 3.60 | $4,131.00 |
| **TOTAL ASSOCIATE** | | **3.60** | **$4,131.00** |
| **MATTER TOTAL** | | **4.10** | **$4,765.50** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

**MATTER #19  Financing (DIP and Emergence)**                    Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 3.40 | $  5,186.70 |
| JOSEPH O. LARKIN | 1,526 | 0.70 | 1,067.85 |
| LISA LAUKITIS | 1,607 | 0.30 | 481.95 |
| MAXIM MAYER-CESIANO | 1,526 | <u>5.80</u> | <u>8,847.90</u> |
| **TOTAL PARTNERS** | | **10.20** | **$15,584.40** |
| <u>**COUNSEL**</u> | | | |
| RUI QI | $1,269 | 1.50 | $  1,903.50 |
| SOORYUN YOUN | 1,346 | <u>6.00</u> | <u>8,073.00</u> |
| **TOTAL COUNSEL** | | **7.50** | **$ 9,976.50** |
| <u>**ASSOCIATES/LAW CLERK**</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 4.70 | $  4,462.65 |
| BELIARD J. DOMOND* | 495 | 10.00 | 4,950.00 |
| JASON N. KESTECHER | 1,148 | 1.80 | 2,065.50 |
| ROSEMARY LAFLAM | 1,017 | 27.50 | 27,967.50 |
| CHAMBLISS WILLIAMS | 1,017 | <u>3.20</u> | <u>3,254.40</u> |
| **TOTAL ASSOCIATES/LAW CLERK** | | **47.20** | **$42,700.05** |
| **MATTER TOTAL** | | <u>**64.90**</u> | <u>**$68,260.95**</u> |

 * Law clerks are law school graduates who are not presently admitted
 to practice.

B43B

**TIME SUMMARY – – ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #20  Government Affairs**                                    **Bill No: 1925215**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| LISA LAUKITIS | $1,607 | 0.20 | $    321.30 |
| **TOTAL PARTNER** | | **0.20** | **$    321.30** |
| **ASSOCIATES/LAW CLERK** | | | |
| ALEXIS K. BANKS* | $495 | 34.80 | $ 17,226.00 |
| JACLYN F. KLEBAN | 833 | 6.10 | 5,078.25 |
| BRAM A. STROCHLIC | 1,148 | 1.70 | 1,950.75 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **42.60** | **$24,255.00** |
| **MATTER TOTAL** | | **42.80** | **$24,576.30** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #21  Insurance**                                         **Bill No: 1925215**

| **NAME** | **RATE** | **HOURS** | **TOTAL** |
|---|---|---|---|
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.70 | $    888.30 |
| PETER LUNEAU | 1,346 | 4.10 | 5,516.55 |
| **TOTAL COUNSEL** | | **4.80** | **$ 6,404.85** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $950 | 1.30 | $  1,234.35 |
| RYAN J. FOLEY | 1,017 | 12.10 | 12,305.70 |
| **TOTAL ASSOCIATES** | | **13.40** | **$13,540.05** |
| **MATTER TOTAL** | | **18.20** | **$19,944.90** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

**MATTER #22  Intellectual Property**                                 Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| BRUCE GOLDNER | $1,607 | 14.40 | $ 23,133.60 |
| BRANDON VAN DYKE | 1,607 | 1.00 | 1,606.50 |
| **TOTAL PARTNERS** | | **15.40** | **$24,740.10** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 4.20 | $ 5,329.80 |
| **TOTAL COUNSEL** | | **4.20** | **$ 5,329.80** |
| <u>**ASSOCIATES/LAW CLERK**</u> | | | |
| GUODONG FU* | $495 | 26.20 | $ 12,969.00 |
| KELLY J. NABAGLO | 833 | 47.20 | 39,294.00 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **73.40** | **$52,263.00** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $446 | 7.30 | $  3,252.15 |
| LEGAL ASSISTANT @ | 527 | 24.00 | 12,636.00 |
| **TOTAL LEGAL ASSISTANTS** | | **31.30** | **$15,888.15** |
| **MATTER TOTAL** | | <u>**124.30**</u> | <u>**$98,221.05**</u> |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**<u>TIME SUMMARY - - ALL MATTERS</u>**
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #24  Leases (Real Property)**                    **Bill No: 1925215**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**ASSOCIATE/LAW CLERK**</u> | | | |
| EVAN L. WADLER* | $495 | <u>0.30</u> | <u>$148.50</u> |
| **TOTAL ASSOCIATE/LAW CLERK** | | **0.30** | **$148.50** |
| **MATTER TOTAL** | | <u>**0.30**</u> | <u>**$148.50**</u> |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #25  Litigation (General)**                    Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,526 | 4.00 | $   6,102.00 |
| SHANA A. ELBERG | 1,526 | 2.50 | 3,813.75 |
| ALBERT L. HOGAN III | 1,607 | 0.50 | 803.25 |
| JOSEPH O. LARKIN | 1,526 | 2.50 | 3,813.75 |
| LISA LAUKITIS | 1,607 | 2.10 | 3,373.65 |
| PAUL LEAKE | 1,688 | 21.40 | 36,112.50 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 9.80 | 12,921.30 |
| AMY VAN GELDER | 1,526 | 39.20 | 59,799.60 |
| GEOFFREY M. WYATT | 1,526 | 19.30 | 29,442.15 |
| **TOTAL PARTNERS** | | **101.30** | **$156,181.95** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 43.40 | $  55,074.60 |
| JASON M. LIBERI | 1,269 | 102.90 | 130,580.10 |
| NANCY D. WUAMETT | 1,170 | 4.00 | 4,680.00 |
| **TOTAL COUNSEL** | | **150.30** | **$190,334.70** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $950 | 10.60 | $  10,064.70 |
| RACHEL CHENG | 833 | 17.80 | 14,818.50 |
| LEENA S. EL-SADEK | 833 | 2.80 | 2,331.00 |
| JENNIFER A. ELCHISAK | 707 | 4.50 | 3,179.25 |
| DANIEL C. KENNEDY | 950 | 1.90 | 1,804.05 |
| JASON N. KESTECHER | 1,148 | 2.40 | 2,754.00 |
| JACOB G. LEFKOWITZ | 1,148 | 7.00 | 8,032.50 |
| JOSHUA J. SCHOCH | 950 | 6.60 | 6,266.70 |
| DANIELLE SIMMS | 707 | 13.90 | 9,820.35 |
| ELIZABETH A. SIMON | 1,148 | 4.90 | 5,622.75 |
| **TOTAL ASSOCIATES** | | **72.40** | **$ 64,693.80** |
| **CLIENT SPECIALIST** | | | |
| ROBERT HOCHBERG | $527 | 15.80 | $  8,318.70 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**


|                          |      |        |    |          |
|--------------------------|------|--------|----|----------|
| **TOTAL CLIENT SPECIALIST** |      | **15.80** | $  | **8,318.70** |

**LEGAL ASSISTANTS**

| LEGAL ASSISTANT @      | $86  | 3.00  | $ | 256.50   |
|-----------------------|------|-------|---|----------|
| LEGAL ASSISTANT @     | 347  | 2.80  |   | 970.20   |
| LEGAL ASSISTANT @     | 387  | 1.20  |   | 464.40   |
| LEGAL ASSISTANT @     | 446  | 5.00  |   | 2,227.50 |
|                       |      |       |   |          |
| **TOTAL LEGAL ASSISTANTS** |      | **12.00** | $ | **3,918.60** |
|                       |      |       |   |          |
| **MATTER TOTAL**      |      | **351.80** |   | **$423,447.75** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

**MATTER #28  Nonworking Travel Time**                          **Bill No: 1925215**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>**PARTNER**</u> | | | |
| LISA LAUKITIS | $1,607 | <u>1.00</u> | $1,606.50 |
| **TOTAL PARTNER** | | **1.00** | **$1,606.50** |
| <u>**COUNSEL**</u> | | | |
| JASON M. LIBERI | $1,269 | <u>4.70</u> | $5,964.30 |
| **TOTAL COUNSEL** | | **4.70** | **$5,964.30** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $248 | 3.80 | $   940.50 |
| LEGAL ASSISTANT @ | 387 | <u>3.10</u> | <u>1,199.70</u> |
| **TOTAL LEGAL ASSISTANTS** | | **6.90** | **$2,140.20** |
| **MATTER TOTAL** | | <u>**12.60**</u> | <u>**$9,711.00**</u> |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #29  Real Estate (Owned)**                          Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>ASSOCIATE</u> | | | |
| YELENA L. NERSESYAN | $1,148 | <u>0.30</u> | <u>$344.25</u> |
| TOTAL ASSOCIATE | | 0.30 | **$344.25** |
| **MATTER TOTAL** | | <u>**0.30**</u> | <u>**$344.25**</u> |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

**MATTER #30  Regulatory and SEC Matters**                              Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| FREDERIC DEPOORTERE | $1,607 | 5.60 | $  8,996.40 |
| MAXIM MAYER-CESIANO | 1,526 | 7.40 | 11,288.70 |
| MARIA RAPTIS | 1,526 | 1.50 | 2,288.25 |
| BRANDON VAN DYKE | 1,607 | <u>9.00</u> | <u>14,458.50</u> |
| **TOTAL PARTNERS** | | **23.50** | **$ 37,031.85** |
| <u>**COUNSEL**</u> | | | |
| RYAN J. ADAMS | $1,170 | 6.40 | $  7,488.00 |
| NICOLE L. GRIMM | 1,269 | 63.50 | 80,581.50 |
| EVAN A. HILL | 1,269 | <u>7.10</u> | <u>9,009.90</u> |
| **TOTAL COUNSEL** | | **77.00** | **$ 97,079.40** |
| <u>**ASSOCIATES**</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 7.60 | $  7,216.20 |
| LEO W. CHOMIAK | 833 | 6.80 | 5,661.00 |
| MATTHEW S. DELUCA | 950 | 1.40 | 1,329.30 |
| MOSHE S. JACOB | 1,017 | 9.30 | 9,458.10 |
| BENJAMIN SALZER | 1,053 | 5.70 | 6,002.10 |
| JOHN R. STEWART | 1,148 | <u>1.00</u> | <u>1,147.50</u> |
| **TOTAL ASSOCIATES** | | **31.80** | **$ 30,814.20** |
| <u>**STAFF ATTORNEY/STAFF LAW CLERK**</u> | | | |
| CODY HARDING | $473 | <u>1.10</u> | $<u>    519.75</u> |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **1.10** | **$    519.75** |
| **MATTER TOTAL** | | <u>**133.40**</u> | <u>**$165,445.20**</u> |

**TIME SUMMARY – – ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #31  Reorganization Plan / Plan Sponsors**                **Bill No: 1925215**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 1.70 | $  2,731.05 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 0.50 | 659.25 |
| **TOTAL PARTNERS** | | **2.20** | **$ 3,390.30** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 0.60 | $   761.40 |
| EVAN A. HILL | 1,269 | 2.00 | 2,538.00 |
| **TOTAL COUNSEL** | | **2.60** | **$ 3,299.40** |
| **ASSOCIATES/LAW CLERK** | | | |
| ANNA E. DROOTIN* | $495 | 2.00 | $   990.00 |
| CAMERON M. FEE | 1,148 | 7.60 | 8,721.00 |
| MOSHE S. JACOB | 1,017 | 7.70 | 7,830.90 |
| JASON N. KESTECHER | 1,148 | 3.80 | 4,360.50 |
| AVI MULLER | 707 | 4.20 | 2,967.30 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **25.30** | **$24,869.70** |
| **INTERNATIONAL VISITING ATTORNEY** | | | |
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 3.50 | $ 2,031.75 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | **3.50** | **$ 2,031.75** |
| **MATTER TOTAL** | | **33.60** | **$33,591.15** |

* Law clerks are law school graduates who are not presently admitted
  to practice.

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #32  Reports and Schedules**                                    Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNER**</u> | | | |
| LISA LAUKITIS | $1,607 | <u>0.80</u> | $ <u>1,285.20</u> |
| **TOTAL PARTNER** | | **0.80** | **$ 1,285.20** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | <u>1.80</u> | $ <u>2,284.20</u> |
| **TOTAL COUNSEL** | | **1.80** | **$ 2,284.20** |
| <u>**ASSOCIATES**</u> | | | |
| JACLYN F. KLEBAN | $833 | 7.30 | $  6,077.25 |
| CATRINA A. SHEA | 1,053 | 4.10 | 4,317.30 |
| BRAM A. STROCHLIC | 1,148 | <u>7.50</u> | <u>8,606.25</u> |
| **TOTAL ASSOCIATES** | | **18.90** | **$19,000.80** |
| **MATTER TOTAL** | | <u>**21.50**</u> | <u>**$22,570.20**</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #33  Retention / Fee Matters (SASM&F)**            **Bill No: 1925215**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 2.90 | $  4,658.85 |
| PAUL LEAKE | 1,688 | 0.50 | 843.75 |
| **TOTAL PARTNERS** | | **3.40** | **$  5,502.60** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.80 | $ 1,015.20 |
| **TOTAL COUNSEL** | | **0.80** | **$  1,015.20** |
| **ASSOCIATES/LAW CLERK** | | | |
| JON D. COHEN* | $495 | 2.50 | $   1,237.50 |
| DANIEL C. KENNEDY | 950 | 54.00 | 51,273.00 |
| JACLYN F. KLEBAN | 833 | 21.90 | 18,231.75 |
| CATRINA A. SHEA | 1,053 | 10.80 | 11,372.40 |
| BRAM A. STROCHLIC | 1,148 | 18.00 | 20,655.00 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **107.20** | **$102,769.65** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $248 | 31.20 | $ 7,722.00 |
| **TOTAL LEGAL ASSISTANTS** | | **31.20** | **$  7,722.00** |
| **MATTER TOTAL** | | **142.60** | **$117,009.45** |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

MATTER #34  Retention / Fee Matters / Objections (Others)   Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 0.40 | $    610.20 |
| LISA LAUKITIS | 1,607 | 3.10 | 4,980.15 |
| PAUL LEAKE | 1,688 | 1.60 | 2,700.00 |
| **TOTAL PARTNERS** | | **5.10** | **$ 8,290.35** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 5.80 | $ 7,360.20 |
| **TOTAL COUNSEL** | | **5.80** | **$ 7,360.20** |
| <u>**ASSOCIATES**</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 2.00 | $  1,899.00 |
| JACLYN F. KLEBAN | 833 | 4.70 | 3,912.75 |
| **TOTAL ASSOCIATES** | | **6.70** | **$ 5,811.75** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $248 | 2.00 | $    495.00 |
| LEGAL ASSISTANT @ | 446 | 19.10 | 8,509.05 |
| **TOTAL LEGAL ASSISTANTS** | | **21.10** | **$ 9,004.05** |
| **MATTER TOTAL** | | **38.70** | **$30,466.35** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

MATTER #36  Tax Matters                                    Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 0.80 | $  1,285.20 |
| ERIC B. SENSENBRENNER | 1,782 | 2.60 | 4,633.20 |
| MOSHE SPINOWITZ | 1,526 | 2.10 | 3,203.55 |
| ROYCE L. TIDWELL | 1,526 | 23.90 | 36,459.45 |
| B. CHASE WINK | 1,526 | 33.90 | 51,714.45 |
| **TOTAL PARTNERS** | | **63.30** | **$ 97,295.85** |
| **ASSOCIATES/LAW CLERK** | | | |
| PAIGE D. BRADDY | $1,148 | 7.30 | $  8,376.75 |
| DOUGLAS A. BRESNICK | 833 | 19.10 | 15,900.75 |
| JASON N. KESTECHER | 1,148 | 1.80 | 2,065.50 |
| COLIN B. SYLVESTER* | 495 | 13.50 | 6,682.50 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **41.70** | **$ 33,025.50** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $446 | 2.90 | $  1,291.95 |
| **TOTAL LEGAL ASSISTANTS** | | **2.90** | **$  1,291.95** |
| **MATTER TOTAL** | | **107.90** | **$131,613.30** |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #37  U.S. Trustee Matters**                         Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| LISA LAUKITIS | $1,607 | 0.50 | $803.25 |
| TOTAL PARTNER | | 0.50 | $803.25 |
| **MATTER TOTAL** | | 0.50 | $803.25 |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

**MATTER #39   Vendor Matters**                                      Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>**PARTNER**</u> | | | |
| GEOFFREY M. WYATT | $1,526 | 0.40 | $   610.20 |
| **TOTAL PARTNER** | | **0.40** | **$   610.20** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 2.20 | $ 2,791.80 |
| **TOTAL COUNSEL** | | **2.20** | **$ 2,791.80** |
| <u>**ASSOCIATE**</u> | | | |
| CAMERON M. FEE | $1,148 | 10.00 | $11,475.00 |
| **TOTAL ASSOCIATE** | | **10.00** | **$11,475.00** |
| **MATTER TOTAL** | | **12.60** | **$14,877.00** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022</u>

**MATTER #41  Preliminary Injunction**                              Bill No: 1925215

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| RICHARD T. BERNARDO | $1,526 | 0.60 | $    915.30 |
| SHANA A. ELBERG | 1,526 | 1.10 | 1,678.05 |
| JOSEPH O. LARKIN | 1,526 | 1.00 | 1,525.50 |
| LISA LAUKITIS | 1,607 | 1.70 | 2,731.05 |
| PAUL LEAKE | 1,688 | 5.10 | 8,606.25 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 27.90 | 36,786.15 |
| AMY VAN GELDER | 1,526 | 1.00 | 1,525.50 |
| GEOFFREY M. WYATT | 1,526 | <u>28.90</u> | <u>44,086.95</u> |
| **TOTAL PARTNERS** | | **67.30** | **$ 97,854.75** |
| <u>COUNSEL</u> | | | |
| MILLI KANANI HANSEN | $1,170 | 1.20 | $  1,404.00 |
| EVAN A. HILL | 1,269 | 3.00 | 3,807.00 |
| JASON M. LIBERI | 1,269 | <u>23.80</u> | <u>30,202.20</u> |
| **TOTAL COUNSEL** | | **28.00** | **$ 35,413.20** |
| <u>ASSOCIATES/LAW CLERKS</u> | | | |
| ALEXIS K. BANKS* | $495 | 2.50 | $  1,237.50 |
| JACKIE DAKIN | 950 | 6.30 | 5,981.85 |
| CAMERON M. FEE | 1,148 | 19.90 | 22,835.25 |
| BRYAN GARCIA* | 495 | 5.60 | 2,772.00 |
| NICHOLAS S. HAGEN | 1,017 | 4.20 | 4,271.40 |
| JASON N. KESTECHER | 1,148 | 1.20 | 1,377.00 |
| JACLYN F. KLEBAN | 833 | 1.50 | 1,248.75 |
| JACOB G. LEFKOWITZ | 1,148 | <u>1.50</u> | <u>1,721.25</u> |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **42.70** | **$ 41,445.00** |
| <u>LEGAL ASSISTANTS</u> | | | |
| LEGAL ASSISTANT @ | $86 | 1.20 | $    102.60 |
| LEGAL ASSISTANT @ | 446 | <u>7.60</u> | <u>3,385.80</u> |
| **TOTAL LEGAL ASSISTANTS** | | **8.80** | **$  3,488.40** |

B43B

<u>**TIME SUMMARY – - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**</u>

**MATTER TOTAL**                                     <u>**146.80**</u>      <u>**$178,201.35**</u>

    * Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #42  Future Claims Representative**                    **Bill No: 1925215**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 0.50 | $    762.75 |
| LISA LAUKITIS | 1,607 | 1.60 | 2,570.40 |
| **TOTAL PARTNERS** | | **2.10** | **$ 3,333.15** |
| **ASSOCIATES** | | | |
| LIZ DOWNING | $1,148 | 1.50 | $  1,721.25 |
| NICHOLAS S. HAGEN | 1,017 | 9.00 | 9,153.00 |
| CATRINA A. SHEA | 1,053 | 2.20 | 2,316.60 |
| **TOTAL ASSOCIATES** | | **12.70** | **$13,190.85** |
| **MATTER TOTAL** | | **14.80** | **$16,524.00** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #43  Foreign/Cross-Border**                                    Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 0.20 | $    321.30 |
| NICOLE STEPHANSEN | 1,319 | 3.00 | 3,955.50 |
| BRANDON VAN DYKE | 1,607 | 1.00 | 1,606.50 |
| **TOTAL PARTNERS** | | **4.20** | **$  5,883.30** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 182.30 | $ 231,338.70 |
| NICOLE L. GRIMM | 1,269 | 16.10 | 20,430.90 |
| EVAN A. HILL | 1,269 | 7.00 | 8,883.00 |
| **TOTAL COUNSEL** | | **205.40** | **$260,652.60** |
| **ASSOCIATES** | | | |
| KATHLENE M. BURKE | $1,148 | 138.80 | $ 159,273.00 |
| GEORGIA PAPATHANASIOU | 950 | 119.80 | 113,750.10 |
| CATRINA A. SHEA | 1,053 | 15.60 | 16,426.80 |
| LUKE SPERDUTO | 1,017 | 4.70 | 4,779.90 |
| **TOTAL ASSOCIATES** | | **278.90** | **$294,229.80** |
| **MATTER TOTAL** | | **488.50** | **$560,765.70** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #44  Litigation (Opioid)**                          Bill No: 1925215

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,271 | 47.30 | $   60,130.22 |
| LISA LAUKITIS | 1,339 | 0.30 | 401.63 |
| PAUL LEAKE | 1,406 | 0.20 | 281.25 |
| NINA R. ROSE | 1,196 | 60.00 | 71,775.06 |
| GEOFFREY M. WYATT | 1,271 | 36.20 | 46,019.27 |
| **TOTAL PARTNERS** | | **144.00** | **$178,607.43** |
| **COUNSEL** | | | |
| CHRISTOPHER D. COX | $1,058 | 3.70 | $    3,912.75 |
| THOMAS E. FOX | 1,058 | 4.30 | 4,547.25 |
| MILLI KANANI HANSEN | 975 | 77.60 | 75,660.00 |
| EVAN A. HILL | 1,058 | 10.40 | 10,998.00 |
| PATRICIA A. MCNULTY | 1,058 | 12.40 | 13,113.00 |
| **TOTAL COUNSEL** | | **108.40** | **$108,231.00** |
| **ASSOCIATES/LAW CLERK** | | | |
| SYDNEY COGSWELL | $589 | 15.80 | $    9,302.26 |
| JACOB M. FARGO* | 413 | 7.00 | 2,887.50 |
| HOPE B. O'LEARY | 589 | 4.20 | 2,472.76 |
| MARC SZCZEPANIAK | 694 | 4.00 | 2,775.01 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **31.00** | **$ 17,437.53** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $446 | 15.60 | $  6,961.51 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **15.60** | **$  6,961.51** |
| **CLIENT SPECIALIST** | | | |
| ROBERT HOCHBERG | $439 | 7.40 | $  3,246.76 |
| **TOTAL CLIENT SPECIALIST** | | **7.40** | **$   3,246.76** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**LEGAL ASSISTANTS**

| | | | | |
|---|---|---|---|---|
| LEGAL ASSISTANT @ | $71 | 2.40 | $ | 171.00 |
| LEGAL ASSISTANT @ | 221 | 6.20 | | 1,371.77 |
| LEGAL ASSISTANT @ | 289 | 4.10 | | 1,183.90 |
| LEGAL ASSISTANT @ | 371 | 10.70 | | 3,972.42 |
| **TOTAL LEGAL ASSISTANTS** | | **23.40** | **$** | **6,699.09** |
| **MATTER TOTAL** | | **329.80** | | **$321,183.32** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022**

**MATTER #45  Nevakar**                                       **Bill No: 1925215**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|

**PARTNERS**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| SHANA A. ELBERG | $1,526 | 10.40 | $ 15,865.20 |
| LISA LAUKITIS | 1,607 | 2.20 | 3,534.30 |
| PAUL LEAKE | 1,688 | 9.30 | 15,693.75 |
| DANIELLE LI | 1,436 | 1.30 | 1,866.15 |
| MAXIM MAYER-CESIANO | 1,526 | 1.20 | 1,830.60 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 66.50 | 87,680.25 |
| **TOTAL PARTNERS** | | **90.90** | **$126,470.25** |

**COUNSEL**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| SOORYUN YOUN | $1,346 | 0.70 | $ 941.85 |
| **TOTAL COUNSEL** | | **0.70** | **$ 941.85** |

**ASSOCIATES/LAW CLERK**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| MIKAL DAVIS-WEST | $1,017 | 30.50 | $ 31,018.50 |
| ANNA E. DROOTIN* | 495 | 57.10 | 28,264.50 |
| NICHOLAS S. HAGEN | 1,017 | 10.10 | 10,271.70 |
| JASON N. KESTECHER | 1,148 | 39.90 | 45,785.25 |
| JACOB G. LEFKOWITZ | 1,148 | 58.30 | 66,899.25 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **195.90** | **$182,239.20** |

**LEGAL ASSISTANTS**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| LEGAL ASSISTANT @ | $86 | 1.20 | $ 102.60 |
| LEGAL ASSISTANT @ | 248 | 6.00 | 1,485.00 |
| LEGAL ASSISTANT @ | 383 | 18.70 | 7,152.75 |
| LEGAL ASSISTANT @ | 387 | 1.70 | 657.90 |
| LEGAL ASSISTANT @ | 446 | 21.40 | 9,533.70 |
| **TOTAL LEGAL ASSISTANTS** | | **49.00** | **$ 18,931.95** |

| **MATTER TOTAL** | | **336.50** | **$328,583.25** |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through November 30, 2022

* Law clerks are law school graduates who are not presently admitted
to practice.

**CLIENT TOTAL**          **6787.50**      **$7,362,231.85**

B43B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                           Bill Date: 12/21/22
**General Corporate Advice**                                   Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREHENY BV | 10/13/22 | 0.50 | CONFER RE: 10-Q ACCOUNTING QUESTIONS (0.5). |
| BREHENY BV | 10/20/22 | 0.30 | REVIEW REVISED 10-Q (0.3). |
| BREHENY BV | 11/03/22 | 0.50 | CONSIDER QUARTERLY GUIDANCE QUESTION (0.5). |
| BREHENY BV | 11/09/22 | 0.30 | CONSIDER PROXY STATEMENT FILING QUESTION (0.3). |
| BREHENY BV | 11/10/22 | 1.50 | CONSIDER 8-K DISCLOSURE QUESTION (0.5); CONFER WITH L. CHOMIAK RE: ANNUAL MEETING AND CONSIDER SAME (1.0). |
|  |  | **3.10** |  |
| ELBERG SA | 11/11/22 | 1.00 | ATTEND BOARD MEETING (1.0). |
| ELBERG SA | 11/17/22 | 1.30 | ATTEND BOARD MEETING (1.3). |
|  |  | **2.30** |  |
| LAUKITIS L | 11/02/22 | 1.10 | PARTICIPATE IN SUBSIDIARY BOARD MEETING (1.1). |
| LAUKITIS L | 11/03/22 | 0.20 | CORRESPOND WITH J. FALCONER, L. DOWNING RE: SUBSIDIARY BOARD MEETINGS (0.2). |
| LAUKITIS L | 11/10/22 | 0.40 | REVIEW CORRESPONDENCE RE: BOARD MATERIALS (0.4). |
| LAUKITIS L | 11/11/22 | 1.00 | PARTICIPATE IN SPC MEETING (1.0). |
| LAUKITIS L | 11/15/22 | 0.40 | REVIEW CORRESPONDENCE RE: BOARD DECKS (0.2); CORRESPOND WITH BANKING, RESTRUCTURING TEAMS RE: BOARD ISSUES (0.2). |
| LAUKITIS L | 11/16/22 | 1.40 | REVIEW CORRESPONDENCE RE: BOARD MATERIALS (0.2); LUXCO BOARD MEETING (0.7); CANADA BOARD CALL (0.5). |
| LAUKITIS L | 11/17/22 | 1.50 | PREPARE FOR (0.2) AND PARTICIPATE IN BOARD MEETING (1.3). |
| LAUKITIS L | 11/21/22 | 0.10 | REVIEW DRAFT BOARD MINUTES (0.1). |
| LAUKITIS L | 11/29/22 | 0.20 | REVIEW BOARD MINUTES FROM 11/17 (0.2). |
|  |  | **6.30** |  |
| LEAKE P | 11/02/22 | 1.10 | ATTEND FOREIGN BOARD CALL (1.0); ANALYSIS RE UPCOMING BOARD PROCESS (0.1). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 11/10/22 | 0.50 | REVIEW BOARD MATERIALS (0.4); EMAILS WITH SKADDEN TEAM RE SAME (0.1). |
| LEAKE P | 11/11/22 | 1.00 | ATTEND BOARD MEETING (1.0). |
| LEAKE P | 11/13/22 | 0.30 | EMAILS WITH J. FALCONER RE FOREIGN BOARD PROCESS (0.3). |
| LEAKE P | 11/15/22 | 1.50 | ATTEND IRISH BOARD MEETING AND REVIEWED FINAL MATERIALS FOR SAME (1.0); ATTEND BOARD MEETING FOR BERMUDA (0.5). |
| LEAKE P | 11/16/22 | 1.60 | EMAILS WITH SKADDEN TEAM RE BOARD MEETING (0.2); REVIEW FINAL BOARD MATERIALS AND PREPARE FOR MEETING (0.8); ATTEND CANADIAN BOARD MEETING (0.6). |
| LEAKE P | 11/17/22 | 1.40 | ATTEND BOARD CALL (1.2); FOLLOW UP EMAILS INTERNALLY RE SAME (0.2). |
| LEAKE P | 11/30/22 | 0.30 | REVIEW BOARD DECK (0.3). |
| | | **7.70** | |
| MAYER-CESIANO M | 10/10/22 | 1.30 | REVISE BOARD MINUTES (1.3). |
| MAYER-CESIANO M | 10/20/22 | 1.30 | ANALYSIS RE: BOARD APPROVALS (1.3). |
| MAYER-CESIANO M | 10/26/22 | 1.50 | PREP FOR AND ATTEND BOARD MEETING (1.5). |
| | | **4.10** | |
| VAN DYKE B | 11/01/22 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF ENDO TEAM RE CH. 11 PROCESS AND SALE PROCESS (1.0). |
| VAN DYKE B | 11/08/22 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH B. COLEMAN, M. BRADLEY, M. MALETTA AND OTHER MEMBERS OF ENDO TEAM RE: STATUS OF CH. 11 CASE AND SALE PROCESS (1.5). |
| VAN DYKE B | 11/11/22 | 2.50 | PREPARE FOR AND PARTICPATE IN MEETING OF STRATEGIC PLANNING COMMITTEE OF ENDO BOARD (1.5); CONFER WITH SAME RE: CONTRACTUAL PROVISIONS RELATING TO POTENTIAL BUSINESS DECISION (1.0). |
| VAN DYKE B | 11/15/22 | 3.00 | PREPARE FOR AND PARTICIPATE IN BOARD MEETINGS OF ENDO IRISH ENTITIES TO CONSIDER AND APPROVE STALKING HORSE AGREEMENT AND TRANSACTION STEPS (1.5); PREPARE FOR AND PARTICIPATE IN TRANSACTION UPDATE CALL WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF THE ENDO MANAGEMENT TEAM (1.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| VAN DYKE B | 11/17/22 | 3.00 | PREPARE FOR AND PARTICIPATE IN MEETING OF ENDO BOARD OF DIRECTORS (1.5); PREPARE FOR AND PARTICIPATE IN CALL RE ASSET TRANSFER AGREEMENT WITH TERRELL STEVENS OF ENDO AND OTHER MEMBERS OF ENDO TEAM (1.5). |
| VAN DYKE B | 11/30/22 | 1.50 | REVIEW AND COMMENTED ON DRAFT MATERIALS FOR STRATEGIC PLANNING COMMITTEE (1.5). |
| | | **12.50** | |
| **Total Partner** | | **36.00** | |
| GRIMM NL | 11/09/22 | 8.70 | RESEARCH ISSUES RELATING TO REGULATORY FILINGS AND REQUIREMENTS (5.2); COMMUNICATE WITH L. DOWNING, FASKEN, J. STEWART, M. DELUCA, B. MORRISSEY, T. NEYLON, SHARDUL, ALG, M. KALMANE, S. CHITTIBABU, A. AGARWAL, J. MARTIN, G. CARROLLL, A. SCANLON, J. O'CONNELL RE: SAME (3.5). |
| GRIMM NL | 11/19/22 | 4.60 | RESEARCH AND COMMUNICATE WITH ALG, L. DOWNING, L. LAUKITIS, S. ELBERG, P. LEAKE, B. VAN DYKE, J. STEWART, J. KESTECHER RE: REGULATORY FILING REQUIREMENTS (4.6). |
| GRIMM NL | 11/20/22 | 3.50 | RESEARCH AND COMMUNICATE WITH GIBSON DUNN, L. DOWNING, B. VAN DYKE, S. ELBERG, J. KESTECHER RE: REGULATORY FILINGS AND TIMELINE (3.5). |
| GRIMM NL | 11/21/22 | 8.40 | REVISE REGULATORY DOCUMENTS AND TIMELINE (6.9); COMMUNICATE WITH L. DOWNING, GIBSON DUNN, B. MORRISSEY, ALG RE: REGULATORY FILING REQUIREMENTS (1.5). |
| GRIMM NL | 11/30/22 | 3.60 | RESEARCH RE: REGULATORY FILING REQUIREMENTS AND TRANSACTION STRUCTURE (3.6). |
| | | **28.80** | |
| HILL EA | 11/02/22 | 1.70 | REVIEW AND PREPARE COMMENTS TO DRAFT COMMITTEE MINUTES (0.5); CORRESPONDENCE WITH CLIENT RE: SAME (0.2); ATTEND SUBSIDIARY BOARD MEETING (1.0). |
| HILL EA | 11/10/22 | 1.10 | REVIEW AND PROVIDE COMMENT RE: DRAFT BOARD MATERIALS (0.7); CORRESPONDENCE WITH CLIENT RE: SAME (0.4). |
| HILL EA | 11/17/22 | 1.50 | ATTEND BOARD MEETING (1.0); PREPARE FOR SAME (0.5). |
| HILL EA | 11/22/22 | 0.80 | REVIEW AND PREPARE COMMENTS TO DRAFT MINUTES (0.5); CORRESPONDENCE WITH CLIENT AND ALG RE: SAME (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 11/29/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD MINUTES (0.6); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: SAME (0.4). |
| HILL EA | 11/30/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO BOARD MATERIALS (1.0). |
| | | **7.10** | |
| **Total Counsel** | | **35.90** | |
| BURKE KM | 11/02/22 | 1.10 | PARTICIPATE IN ENDO BOARD UPDATE CALL (1.1). |
| | | **1.10** | |
| DELUCA MS | 11/09/22 | 3.20 | DRAFT BOARD DECK PSA SUMMARY (3.2). |
| DELUCA MS | 11/10/22 | 1.90 | REVIEW DRAFT PSA SLIDES FOR BOARD DECK (1.9). |
| DELUCA MS | 11/11/22 | 0.90 | REVISE PSA BOARD DECK SLIDES (0.9). |
| DELUCA MS | 11/12/22 | 0.30 | REVIEW OMNIBUS RESOLUTIONS (0.3). |
| DELUCA MS | 11/13/22 | 0.20 | ATTENTION TO SUB PSA OMNIBUS RESOS (0.2). |
| DELUCA MS | 11/22/22 | 1.10 | DRAFT PSA SUMMARY FOR BOARD DECK (1.1). |
| DELUCA MS | 11/29/22 | 1.40 | REVISE PSA SUMMARY SLIDES (1.2); REVISE PSA SUMMARY SLIDES (0.2). |
| | | **9.00** | |
| DOWNING L | 11/10/22 | 0.40 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: BOARD MEETING SLIDES (0.4). |
| DOWNING L | 11/11/22 | 1.10 | PREPARE FOR (0.3) AND PRESENT AT BOARD MEETING RE: SALE PROCESS AND SPIN (0.8). |
| DOWNING L | 11/17/22 | 1.50 | ATTEND PLC BOARD  MEETING (1.5). |
| | | **3.00** | |
| HAGEN NS | 11/08/22 | 0.20 | CORRESPOND WITH L. DOWNING, J. STEWART, M. DELUCA, E. HILL, J. KESTECHER, AND A. JOSEPH RE: BOARD SLIDES (0.2). |
| HAGEN NS | 11/09/22 | 1.80 | DRAFT BOARD SLIDES (1.2); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING, M&A, AND LITIGATION TEAMS RE: SAME (0.2). |
| HAGEN NS | 11/10/22 | 1.20 | REVIEW AND REVISE BOARD SLIDES (0.7); CORRESPOND WITH ENDO, SKADDEN, PJT, A&M, AND ALG TEAMS RE: SAME (0.2); FURTHER REVISE SAME (0.2); CORRESPOND WITH B. COLEMAN RE: SAME (0.1). |
| HAGEN NS | 11/11/22 | 0.10 | CORRESPOND WITH C. XUE RE: BOARD MATERIALS (0.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 11/15/22 | 0.50 | CORRESPOND WITH ENDO TEAM RE: UPDATED BOARD PRESENTATION (0.2); CORRESPOND WITH C. XUE, L. DOWNING, AND M. JACOB RE: SAME (0.3). |
| HAGEN NS | 11/16/22 | 0.10 | CORRESPOND WITH D. VOSS RE: BOARD SLIDES (0.1). |
| HAGEN NS | 11/23/22 | 0.50 | CORRESPOND WITH CONTRACT COUNTERPARTY RE: PAYMENT UPDATE (0.1); CORRESPOND WITH W. RODRIGUEZ RE: DELIVERY OF COURTESY COPIES OF BIDDING PROCEDURES MOTION (0.1); CORRESPOND WITH A. PREIS AND M. JACOB RE: REVISIONS TO BAR DATE MOTION (0.3). |
| HAGEN NS | 11/29/22 | 0.90 | CORRESPOND WITH L. DOWNING, J. STEWART, C. XUE RE: BOARD SLIDES (0.6); CORRESPOND WITH C. XUE RE: SAME (0.2); REVIEW DRAFT OF SAME (0.1). |
| HAGEN NS | 11/30/22 | 4.20 | DRAFT BOARD SLIDES (1.9); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.3); CORRESPOND WITH C. XUE, L. DOWNING, AND J. KESTECHER RE: SAME (0.4); REVISE SAME (0.3); CORRESPOND WITH B. VAN DYKE AND SKADDEN TEAM RE: SAME (0.3); REVISE SAME (0.2); CORRESPOND WITH PJT AND A&M TEAMS RE: SAME (0.2); CORRESPOND WITH J. BOYLE AND SKADDEN TEAM RE: FINAL BOARD SLIDES FOR NOVEMBER 17 MEETING (0.4). |
| | | **9.50** | |
| STEWART JR | 11/16/22 | 1.00 | REVIEW FIGHT DECK AND ISS MEETING MATERIALS (1.0). |
| | | **1.00** | |
| XUE CL | 11/08/22 | 2.40 | REVIEW OF BOARD SLIDES FROM OCTOBER BOARD MEETING AND ANALYZE BOARD SLIDES FOR NOVEMBER BOARD MEETING (1.7); CORRESPONDENCE RE: SAME (0.7). |
| XUE CL | 11/13/22 | 0.70 | FINALIZE PLC BOARD DECK FOR INTERNAL DISTRIBUTION (0.7). |
| | | **3.10** | |
| **Total Associate** | | **26.70** | |
| WASSERMAN J | 11/03/22 | 1.00 | ASSIST WITH RESEARCH RE: EARNINGS RELEASE DISCLOSURES, FOR L. CHOMIAK (1.0). |
| | | **1.00** | |
| **Total Client Specialist** | | **1.00** | |
| **TOTAL TIME** | | **99.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 12/21/22
Asset Dispositions (PSA)                            Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEPOORTERE F | 11/21/22 | 0.40 | WORK ON DRAFT AGREEMENT & INDIA ISSUES (0.4). |
| | | **0.40** | |
| GOLDNER B | 11/04/22 | 1.10 | REVIEW REVISED SPA RE: IP ISSUES (1.1). |
| GOLDNER B | 11/05/22 | 1.00 | REVISING PURCHASE AGMT RE: IP ISSUES (1.0). |
| GOLDNER B | 11/07/22 | 0.50 | REVIEW PURCHASE AGREEMENT REVISIONS FROM K. NABAGLO (0.3); CALL W K. NABAGLO (0.1) AND ADVISING SAME RE: SAME (0.1). |
| GOLDNER B | 11/08/22 | 0.90 | REVIEW REVISED SCHEDULES (0.4); CALL W CLIENT RE: IP ISSUES (0.5). |
| GOLDNER B | 11/16/22 | 1.20 | REVIEW REVISED APA (1.2). |
| GOLDNER B | 11/17/22 | 0.50 | REVIEW REVISED APA RE: IP ISSUES (0.3); CORRESPONDENCE WITH K. NABAGLO RE: SAME (0.2). |
| GOLDNER B | 11/21/22 | 0.70 | REVIEW REVISED PSA FOR IP ISSUES (0.7). |
| | | **5.90** | |
| LAUKITIS L | 11/05/22 | 1.10 | REVIEW REVISED PSA (0.9); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.2). |
| LAUKITIS L | 11/07/22 | 0.90 | CALL WITH M&A TEAM RE: PSA (0.4); REVIEW REVISED PSA (0.5). |
| LAUKITIS L | 11/09/22 | 0.30 | CALL WITH M. WISEMAN, E. SCHOHN RE: PSA (0.3). |
| LAUKITIS L | 11/10/22 | 0.30 | REVIEW CORRESPONDENCE RE: PSA (0.3). |
| LAUKITIS L | 11/12/22 | 1.80 | REVIEW PSA ISSUES LIST (0.3); CALL WITH M&A TEAM RE: SAME (1.5). |
| LAUKITIS L | 11/13/22 | 1.70 | CALL WITH GIBSON, M&A RE: PSA ISSUES LIST (1.7). |
| LAUKITIS L | 11/16/22 | 1.50 | REVIEW REVISED PSA (1.0); CORRESPOND WITH C. XUE RE: SAME (0.1); CORRESPOND WITH RESTRUCTURING TEAM RE: PSA (0.4). |
| LAUKITIS L | 11/17/22 | 1.00 | CORRESPOND WITH RESTRUCTURING TEAM RE: PSA (0.4); UPDATE CALL WITH M&A TEAM RE: PSA (0.6). |
| LAUKITIS L | 11/18/22 | 1.50 | CALL WITH M&A TEAM, CLIENT RE: PSA (1.5). |
| LAUKITIS L | 11/19/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM RE: PSA (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
LAUKITIS L        11/21/22      2.30   PSA CALL WITH GIBSON (1.5); FOLLOW UP
                                       CALL WITH M&A TEAM (0.8).

LAUKITIS L        11/22/22      2.40   CALL WITH CLIENT RE: PSA STATUS (1.0);
                                       CORRESPOND WITH RESTRUCTURING TEAM RE:
                                       PSA AND RELATED DOCUMENTS (0.7); REVIEW
                                       CHANGES TO SAME (0.7).

                               15.10

LI D              11/01/22      0.40   REVIEW REVISED COLLATERAL TRUSTEE
                                       DIRECTION LETTER (0.4).

LI D              11/07/22      1.00   REVIEW REVISED PURCHASE AGREEMENT
                                       (1.0).

LI D              11/14/22      0.50   REVIEW REVISED COLLATERAL TRUSTEE
                                       DIRECTION LETTER (0.5).

LI D              11/16/22      1.00   REVIEW REVISED PURCHASE AGREEMENT
                                       (1.0).

LI D              11/17/22      0.20   REVIEW REVISED PURCHASE AGREEMENT
                                       (0.2).

LI D              11/20/22      0.30   REVIEW REVISED COLLATERAL TRUSTEE
                                       DIRECTION LETTER (0.3).

LI D              11/21/22      1.20   REVIEW REVISED PURCHASE AGREEMENT AND
                                       COLLATERAL TRUSTEE DIRECTION LETTER
                                       (1.2).

LI D              11/22/22      0.50   REVIEW REVISED COLLATERAL TRUSTEE
                                       DIRECTION LETTER AND PURCHASE AGREEMENT
                                       (0.5).

                                5.10

MAYER-CESIANO M   10/08/22      0.70   ATTENTION TO DRAFT GUIDANCE (0.7).

MAYER-CESIANO M   10/13/22      4.40   REVIEW AND REVISE TIMELINE SLIDES AND
                                       SALE DOCS (4.4).

MAYER-CESIANO M   10/14/22      1.00   ATTEND SPC MEETING (1.0).

MAYER-CESIANO M   10/17/22      1.30   ANALYSIS RE: PSA ISSUES (1.3).

MAYER-CESIANO M   10/19/22      3.30   PREPARE FOR AND ATTEND REGULATORY CALL
                                       (1.0); ANALYSIS REGARDING REGULATORY
                                       WORKSTREAM (1.2); ATTENTION TO APA
                                       ISSUES (1.1).

MAYER-CESIANO M   10/21/22      6.40   REVISIONS TO AND CORRESPONDENCE WITH
                                       TEAM RE: APA (6.4).

MAYER-CESIANO M   10/24/22      3.00   CONFER WITH INTERNAL WORKING GROUP RE:
                                       UPDATES TO VARIOUS SALE DOCUMENTS
                                       (3.0).

MAYER-CESIANO M   10/25/22      1.00   PREP FOR AND ATTEND CATCH-UP CALL WITH
                                       SALE TEAM (1.0).

MAYER-CESIANO M   10/27/22      4.30   REVIEW AND COMMENT ON SALE DOCS (4.3).
```

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MAYER-CESIANO M | 10/28/22 | 2.00 | ANALYZE INDIAN ENTITY (0.8); REVIEW ISSUES LIST (1.2). |
| MAYER-CESIANO M | 10/29/22 | 0.40 | ATTEND UPDATE CALL WITH WORKING GROUP (0.4). |
| MAYER-CESIANO M | 11/01/22 | 3.30 | REVIEW AND COMMENT ON SALE DOCS (3.3). |
| MAYER-CESIANO M | 11/03/22 | 0.50 | ATTENTION TO EARNINGS RELEASE AND NO CONFLICTS REP (0.5). |
| MAYER-CESIANO M | 11/05/22 | 1.00 | PSA MARKUP AND RELATED CORRESPONDENCE (1.0). |
| MAYER-CESIANO M | 11/09/22 | 3.50 | NON-US ANTITRUST APPROVAL ANALYSIS (1.3); ATTENTION TO APA REVISONS (2.2). |
| MAYER-CESIANO M | 11/10/22 | 0.80 | ATTENTION TO DISCLOSURE ANALYSIS QUESTION (0.8). |
| MAYER-CESIANO M | 11/12/22 | 1.90 | ANALYSIS RE: RSA/PSA INTERPLAY (1.9). |
| MAYER-CESIANO M | 11/17/22 | 2.30 | REVIEW AND REVISE PURCHASE AGREEMENT (2.3). |
| MAYER-CESIANO M | 11/18/22 | 5.10 | REVIEW AND REVISE PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (5.1). |
| MAYER-CESIANO M | 11/19/22 | 1.80 | ANALYZE DISCLOSURE SCHEDULES AND D&O TOPIC (1.8). |
| MAYER-CESIANO M | 11/20/22 | 0.40 | REVIEW DIRECTION LETTER (0.4). |
| MAYER-CESIANO M | 11/21/22 | 4.50 | ANALYZE PSA ISSUES (2.6); CONFER WITH M&A/RESTRUCTURING TEAMS RE: SAME (1.9). |
| MAYER-CESIANO M | 11/22/22 | 5.30 | ANALYZE APA ND DEMAND NOTES (5.3). |
| | | **58.20** | |
| SCHOHN E | 11/14/22 | 1.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH OPPOSING COUNSEL RE PSA ISSUES LIST (1.0). |
| | | **1.00** | |
| VAN DYKE B | 11/01/22 | 0.50 | PARTICIPATE IN CONFERENCE CALL RE PSA STATUS AND ISSUES WITH J. BRODY AND OTHER MEMBERS OF GIBSON TEAM (0.5). |
| VAN DYKE B | 11/04/22 | 1.50 | REVIEW AND COMMENT ON GIBSON DUNN MARK-UP OF PSA (1.5). |
| VAN DYKE B | 11/05/22 | 2.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. STEWART RE: APPROACH TO GIBSON DUNN DRAFT PSA (2.0). |
| VAN DYKE B | 11/07/22 | 2.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ALG TEAM RE: GIBSON DUNN PSA DRAFT AND TRANSACTION STRUCTURING (2.0). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN DYKE B | 11/09/22 | 5.50 | REVIEW AND COMMENT ON DRAFT PSA MARK-UP (4.0); DISCUSS DRAFT PSA MARK-UP WITH J. STEWART (0.5); PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH S. SHOEMATE AND OTHER MEMBERS OF GIBSON DUNN TEAM RE: APPROVALS IN CONNECTION WITH SALE (1.0). |
| VAN DYKE B | 11/10/22 | 3.00 | REVIEW DRAFT DISCLOSURE SCHEDULES, STRUCTURING AND OTHER CONSIDERATIONS RELATING TO PSA (3.0). |
| VAN DYKE B | 11/11/22 | 3.00 | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (1.0); REVIEW AND COMMENT ON GIBSON DUNN ISSUES LIST (1.0); PARTICIPATE IN CONF. CALLS WITH B. MORRISEY OF ENDO RE PSA (1.0). |
| VAN DYKE B | 11/12/22 | 2.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH L. LAUKITIS AND OTHER MEMBERS OF SKADDEN CORPORATE RESTRUCTURING AND M&A TEAMS RE: GIBSON DUNN PSA ISSUES LIST (2.5). |
| VAN DYKE B | 11/13/22 | 4.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S. SHOEMATE, J. BRODY AND OTHER MEMBERS OF GIBSON DUNN TEAM RE: GIBSON DUNN PSA ISSUES LIST (3.0); REVIEW AND RESPOND TO EMAILS RE PSA ISSUES (1.0). |
| VAN DYKE B | 11/14/22 | 4.50 | PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH S. SHOEMATE AND OTHER MEMBERS OF GIBSON DUNN TEAM RE EMPLOYEE BENEFITS AND COMPENSATION ISSUES IN PSA (1.5); PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH S. SHOEMATE AND OTHER MEMBERS OF GIBSON DUNN TEAM RE PSA CLOSING CONDITIONS (1.5); REVIEW AND COMMENT ON DRAFT MATERIALS RE PSA (1.0); CONF. CALLS RE PSA STATUS WITH J. STEWART (0.5). |
| VAN DYKE B | 11/16/22 | 7.50 | REVIEW AND COMMENT ON GIBSON DUNN MARK-UP OF PSA (3.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALLS RE GIBSON DUNN PSA MARK-UP WITH CORPORATE TEAM OF SKADDEN (1.5); REVIEW AND COMMENT ON MARK-UP OF COMPANY DISCLOSURE SCHEDULES (1.0); REVIEW AND COMMENT ON DRAFT MATERIALS RE PSA APPROVAL (1.0); ATTENTION TO EMAILS RE OPEN PSA ISSUES (0.5). |
| VAN DYKE B | 11/17/22 | 2.50 | PREPARE FOR AND PARTICIPATE IN CALL RE STATUS OF PSA WITH T. DAVIDSON AND OTHER MEMBERS OF PJT TEAM (0.5); ATTENTION TO EMAILS RE OPEN PSA ISSUES (1.0); CONFERENCE CALLS WITH M&A TEAM RE OPEN PSA ISSUES (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| VAN DYKE B | 11/18/22 | 8.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL RE TRANSACTION APPROVALS IN INDIA WITH S. SHOEMATE AND OTHER MEMBERS OF GIBSON DUNN TEAM AND MEMBERS OF S&R TEAM (1.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL RE PSA INTERIM OPERATING COVENANTS WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF THE ENDO TEAM (2.0); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. JOHNSON AND OTHER MEMBERS OF ENDO TEAM RE DISCLOSURE SCHEDULES (1.0); REVIEW AND COMMENT ON DRAFT PSA (3.5). |
| VAN DYKE B | 11/19/22 | 3.00 | REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES (1.5); REVIEW AND RESPOND TO EMAILS RE PSA OPEN ITEMS (1.0); CONFERENCE CALLS WITH J. STEWART OF SKADDEN RE PSA OPEN ISSUES (0.5). |
| VAN DYKE B | 11/20/22 | 5.00 | REVIEW AND COMMENT ON DRAFT PSA AND SCHEDULES (3.0); REVIEW AND RESPOND TO EMAILS RE OPEN PSA ITEMS (2.0). |
| VAN DYKE B | 11/21/22 | 9.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL RE GIBSON DUNN PSA MARK-UP WITH SKADDEN TEAM (1.0); PREPARE FOR AND PARTICIPATE IN CALL WITH S. SHOEMATE OF GIBSON DUNN AND OTHER MEMBERS OF GIBSON DUNN TEAM RE PSA OPEN ISSUES (1.5); REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES (1.0); REVIEW AND COMMENT ON SKADDEN RETURN DRAFT OF PSA (1.0); PARTICIPATE IN CONFERENCE CALLS WITH J. STEWART, N. GRIMM RE OPEN ISSUES IN PSA (1.0); REVIEW AND RESPOND TO EMAILS RE OPEN ITEMS IN PSA (1.0); PREPARE FOR AND PARTICIPATE IN STATUS CALL WITH AL GOODBODY TEAM RE STATUS OF PSA AND TRANSACTION STRUCTURING (1.5); REVIEW AND COMMENT ON DRAFT DIRECTION LETTER (1.5). |
| VAN DYKE B | 11/22/22 | 7.00 | PARTICIPATE IN CONFERENCE CALLS WITH J. STEWART, N. GRIMM RE STATUS OF OPEN ISSUES ON PSA (2.0); PARTICIPATE IN CONF. CALL WITH B. COLEMAN, M. BRADLEY, M. MALETTA AND OTHER MEMBERS OF ENDO TEAM RE OPEN ISSUES ON PSA AND FILING MATTERS (1.0); REVIEW AND COMMENT ON DRAFTS OF PSA, DRAFTS OF DISCLOSURE SCHEDULES AND OTHER DRAFT DOCUMENTS (4.5); REVIEW AND RESPOND TO EMAILS RE OPEN ISSUES ON PSA (1.5). |
| VAN DYKE B | 11/23/22 | 1.00 | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (0.5); REVIEW AND RESPOND TO EMAILS RE OPEN DISCLOSURE LETTER POINTS (0.5). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN DYKE B | 11/28/22 | 1.00 | REVIEW AND RESPOND TO EMAILS RE DISCLOSURE SCHEDULES AND ISSUES RE PSA (1.0). |
| VAN DYKE B | 11/29/22 | 1.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. BRODY AND OTHER MEMBERS OF GIBSON DUNN TEAM RE STATUS OF TRANSACTION (0.5); REVIEW AND RESPOND TO EMAILS RE ISSUES RELATING TO PSA (0.5). |
| | | **74.00** | |
| WINK BC | 11/07/22 | 3.90 | REVIEW AND DRAFT TAX COMMENTS RE: APA (3.9). |
| WINK BC | 11/12/22 | 4.00 | ANALYSIS AND RESEARCH RE: STRUCTURING CONSIDERATIONS RELATED TO APA COMMENTS (4.0). |
| WINK BC | 11/21/22 | 1.50 | FOLLOW UP TAX ANALYSIS RE: APA (1.5). |
| | | **9.40** | |
| **Total Partner** | | **169.10** | |
| FALCONER JD | 11/07/22 | 4.60 | REVIEW GIBSON DUNN COMMENTS TO PSA AND REVISE SAME (3.5); CALL WITH ALG AND SKADDEN RE: TRANSACTION STEPS (1.1). |
| FALCONER JD | 11/08/22 | 1.90 | REVIEW EMAILS RE: INDEMNITY ISSUES (0.6); CALL WITH J. KESTETCHER RE: TRANSACTION STEPS (0.5); REVIEW OF APPROVALS REQUIRED FOR PSA AND TIMING (0.8). |
| FALCONER JD | 11/16/22 | 1.80 | REVIEW UPDATED PSA MARK-UP RE: FOREIGN LAW ISSUES (1.8). |
| FALCONER JD | 11/19/22 | 1.30 | REVIEW AMENDMENTS TO DIRECTION LETTER (0.8); EMAILS TO C. WINK RE: DIRECTION LETTER (0.5). |
| FALCONER JD | 11/20/22 | 0.50 | REVIEW DIRECTION LETTER (0.5). |
| FALCONER JD | 11/21/22 | 3.10 | ATTEND TO REVIEW AND FINALIZATION OF PSA, INCLUDING REVIEW OF INDIA ISSUES, REVIEW OF LUX ISSUES (3.1). |
| | | **13.20** | |
| HILL EA | 11/13/22 | 0.50 | CORRESPONDENCE WITH SKADDEN M&A TEAM RE: PSA CONSIDERATIONS (0.5). |
| HILL EA | 11/20/22 | 4.10 | CORRESPONDENCE WITH SKADDEN TEAM RE: PSA ISSUES (1.3); PHONE CALL WITH P. LUNEAU RE: SAME (1.0); REVIEW AND PROVIDE COMMENT TO AUDIT MATERIALS (1.0); CORRESPONDENCE WITH CLIENT AND ALG RE: SAME (0.8). |
| | | **4.60** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HUANG W | 11/06/22 | 1.00 | REVIEW OF PURCHASE AGREEMENT (1.0). |
| HUANG W | 11/16/22 | 1.00 | ANALYZE PURCHASE AGREEMENT ISSUES (1.0). |
| HUANG W | 11/21/22 | 1.00 | REVIEW OF PURCHASE AGREEMENT (1.0). |
| | | **3.00** | |
| WISEMAN MA | 11/11/22 | 0.50 | REVIEW GIBSON ISSUES LIST TO PSA AND DRAFT COMMENTS TO SAME RE: EMPLOYEES (0.5). |
| WISEMAN MA | 11/12/22 | 0.20 | DRAFT COMMENTS TO PSA ISSUES LIST RE: EMPLOYEES (0.2). |
| WISEMAN MA | 11/14/22 | 2.60 | CALL WITH GIBSON AND STIKEMAN RE: PSA EMPLOYEE ISSUE (0.8); REVIEW PSA ISSUES LIST AND DRAFT COMMENTS TO PSA (1.8). |
| WISEMAN MA | 11/15/22 | 0.60 | CONFER WITH CORPORATE TEAM RE: PSA ISSUES LIST (0.3); CORRESPONDENCE WITH ALG RE: IRISH SEVERANCE LIABILITIES (0.3). |
| WISEMAN MA | 11/16/22 | 2.80 | DRAFT COMMENTS TO PSA (1.5); CALL RE: SAME WITH GIBSON AND STIKEMAN (0.5); CONFER WITH CORPORATE TEAM RE: PSA ISSUES (0.4); CORRESPONDENCE WITH COMPANY HR TEAM RE: DILIGENCE REQUESTS FROM GIBSON (0.4). |
| WISEMAN MA | 11/17/22 | 1.20 | REVISE EMPLOYEE DISCLOSURE SCHEDULES (0.4); CONFER WITH R. CASKEY REGARDING SAME (0.4); CLIENT CORRESPONDENCE REGARDING SCHEDULES (0.4). |
| WISEMAN MA | 11/18/22 | 3.30 | DRAFT EMPLOYEE COMMENTS TO PSA (0.4); DRAFT COMMENTS TO PSA SCHEDULES (0.8); CONFERENCE WITH CLIENT REGARDING PSA (0.6); ATTENTION TO DILIGENCE ISSUES (1.1); CONFER WITH CLIENT HR REGARDING DILIGENCE (0.4). |
| WISEMAN MA | 11/19/22 | 0.90 | CORRESPONDENCE WITH GIBSON REGARDING PSA EMPLOYEE ISSUES (0.3); CORRESPONDENCE WITH LABOR AND CORPORATE REGARDING DISCLOSURE SCHEDULES (0.6). |
| WISEMAN MA | 11/20/22 | 0.60 | REVIEW OF GIBSON COMMENTS TO PSA AND LABOR SCHEDULES (0.6). |
| WISEMAN MA | 11/22/22 | 0.40 | REVIEW EMPLOYEE PSA COMMENTS FROM GIBSON (0.4). |
| | | **13.10** | |
| **Total Counsel** | | **33.90** | |
| BABIC DR | 11/04/22 | 2.50 | REVIEW OF REVISED DRAFT OF PURCHASE AGREEMENT RE: COMPENSATION ISSUES (2.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BABIC DR | 11/16/22 | 3.10 | REVIEW OF EMPLOYEE ISSUES IN PURCHASE AGREEMENT AND SCHEDULES (3.1). |
| BABIC DR | 11/21/22 | 1.40 | REVIEW AND COMMENT ON PURCHASE AGREEMENT AND SCHEDULES RE: EMPLOYEE ISSUES (1.4). |
| | | **7.00** | |
| BRESNICK DA | 11/03/22 | 1.10 | SPEAK WITH C. WINK RE APA TAX ISSUES (0.3); ATTEND CALL WITH OPPOSING COUNSEL RE APA TAX ISSUES (0.8). |
| BRESNICK DA | 11/04/22 | 1.60 | REVIEW APA FOR TAX COMMENTS (1.6). |
| BRESNICK DA | 11/05/22 | 2.30 | REVIEW PSA FOR TAX COMMENTS (2.3). |
| BRESNICK DA | 11/07/22 | 2.10 | REVIEW PSA FOR TAX COMMENTS (2.1). |
| BRESNICK DA | 11/09/22 | 0.20 | SPEAK WITH J. STEWART RE PSA TAX ISSUES (0.2). |
| BRESNICK DA | 11/10/22 | 0.30 | REVIEW PSA FOR TAX COMMENTS (0.3). |
| BRESNICK DA | 11/16/22 | 2.50 | REVISE PSA FOR TAX COMMENTS (2.5). |
| BRESNICK DA | 11/17/22 | 0.30 | REVIEW PSA FOR TAX COMMENTS (0.3). |
| BRESNICK DA | 11/18/22 | 0.60 | REVISE PSA FOR TAX COMMENTS (0.6). |
| BRESNICK DA | 11/20/22 | 0.70 | REVISE APA FOR TAX COMMENTS (0.7). |
| BRESNICK DA | 11/21/22 | 0.90 | REVISE APA FOR TAX COMMENTS (0.9). |
| BRESNICK DA | 11/22/22 | 0.40 | REVISE PSA FOR TAX COMMENTS (0.4). |
| | | **13.00** | |
| CASKEY RL | 11/01/22 | 3.60 | REVISE DISCLOSURE SCHEDULES RE: EMPLOYEES (3.1); COMMUNICATE WITH ENDO HR AND ALG RE: THE SAME (0.5). |
| CASKEY RL | 11/04/22 | 3.60 | REVIEW SKADDEN UK LABOR PURCHASE AGREEMENT ISSUES LIST AND UPDATE WITH ECB COMMENTS (2.2); DISCUSS PURCHASE AGREEMENT EMPLOYMENT ISSUES WITH M. WISEMAN AND D. BRESNICK (1.4). |
| CASKEY RL | 11/07/22 | 3.20 | REVISE DISCLOSURE SCHEDULES (0.4); INCORPORATE UK AND US LABOR, ALG'S COMMENTS INTO PURCHASE AGREEMENT (1.7); REVISE LABOR DISCLOSURE SCHEDULES TO INCLUDE ENDO HR AND ALG'S COMMENTS (1.1). |
| CASKEY RL | 11/08/22 | 3.70 | REVISE PURCHASE AGREEMENT RE: EMPLOYEES (2.1); SAME WITH E. SCHOHN AND M. WISEMAN (0.8); UPDATE AND REVISE EMPLOYMENT DISCLOSURE SCHEDULES (0.8). |
| CASKEY RL | 11/09/22 | 1.30 | REVIEW LIABILITIES IN PURCHASE AGREEMENT (0.5); REVISE DISCLOSURE SCHEDULES TO INCLUDE RETENTION AGREEMENTS (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| CASKEY RL | 11/10/22 | 1.00 | REVIEW ECB CHANGES TO PURCHASE AGREEMENT (1.0). |
| CASKEY RL | 11/17/22 | 1.60 | REVISE EMPLOYEE DISCLOSURE SCHEDULES (0.3); COORDINATE DISCLOSURE SCHEDULE DOCUMENTATION WITH ENDO HR (0.9); REVISE DISCLOSURE SCHEDULES (0.4). |
| CASKEY RL | 11/18/22 | 2.10 | UPDATE DISCLOSURE SCHEDULES WITH INDIAN LOCAL COUNSEL EDITS (1.1); COORDINATE VDR UPLOAD OF ADDITIONAL DOCUMENTS (1.0). |
| CASKEY RL | 11/21/22 | 2.40 | REVIEW NON-QUALIFIED DEFERRED COMPENSATION PLAN INFORMATION (0.3); SUMMARIZE CHANGES BETWEEN PURCHASE AGREEMENT DRAFTS (1.0); REVISE PURCHASE AGREEMENT EMPLOYEE SUMMARY BULLETS (1.1). |
| | | **22.50** | |
| DELUCA MS | 11/01/22 | 0.20 | COORDINATE DISCLOSURE SCHEDULES (0.2). |
| DELUCA MS | 11/03/22 | 2.90 | WEEKLY CALL W/ ADVISORS RE: PSA (0.3); DRAFT BOARD RESOLUTIONS RE: PSA (2.2); CALL W/ N. GRIMM, J. STEWART RE: PSA (0.4). |
| DELUCA MS | 11/04/22 | 1.30 | REVIEW BIDDER MARKUP TO PSA (0.7); REVIEW COMMENTS TO PSA (0.6). |
| DELUCA MS | 11/05/22 | 1.70 | CALL W/ B. VAN DYKE, M. MAYER-CESIANO, J. STEWART RE: PSA (0.9); COORDINATE SPECIALIST, LOCAL COUNSEL COMMENTS TO PSA (0.8). |
| DELUCA MS | 11/06/22 | 0.30 | REVIEW / REVISE PSA CHECKLIST (0.3). |
| DELUCA MS | 11/07/22 | 3.00 | INCORPORATE SPECIALIST COMMENTS TO PSA (2.6); ATTENTION TO SPECIALIST PSA / SCHEDULES COMMENTS (0.4). |
| DELUCA MS | 11/08/22 | 0.90 | ANALYZE ANTITRUST PSA ISSUES (0.4); REVIEW MATERIALS FOR ANTITRUST CALL (0.5). |
| DELUCA MS | 11/09/22 | 1.30 | PREPARE FOR AND ATTEND CALL W/ BUYER COUNSEL, ANTITRUST COUNSEL (0.8); REVISE PSA, DISCLOSURE SCHEDULES (0.5). |
| DELUCA MS | 11/10/22 | 3.90 | REVIEW PSA (1.5); REVIEW PSA SUMMARY FOR BIDDING PROCEDURES MOTION (1.2); REVIEW SUMMARY OF PSA PROVISIONS FOR BIDDING PROCEDURES MOTION (0.8); REVIEW / REVISE SIGNING CHECKLIST (0.4). |
| DELUCA MS | 11/11/22 | 3.40 | CALL W/ INDIAN COUNSEL RE: PSA (1.0); REVIEW PSA, DISCLOSURE SCHEDULES (0.8); ATTENTION TO PSA, DISCLOSURE SCHEDULES (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom IIp and affiliates

| DELUCA MS | 11/13/22 | 1.90 | COORDINATE CALL W/ ECB TEAMS (0.2); REVIEW / REVISE PSA CHECKLIST (0.2); PSA ISSUES LIST CALL W/ BIDDER COUNSEL (1.5). |
|---|---|---|---|
| DELUCA MS | 11/14/22 | 6.00 | CALL W/ BIDDER COUNSEL, ECB TEAMS (0.4); REVIEW / REVISE PSA CHECKLIST (0.7); REVIEW AND COMMENT ON PSA, DISCLOSURE SCHEDULES (1.8); REVIEW BIDDING PROCEDURES, TRANSACTION DOCUMENTS (2.2); ATTENTION TO PSA, DISCLOSURE SCHEDULE WORKSTREAMS (0.9). |
| DELUCA MS | 11/15/22 | 7.50 | REVISE DISCLOSURE SCHEDULES AND COORDINATE W/ SKADDEN TEAMS, A&M AND LOCAL COUNSEL RE: SAME (5.8); REVISE DISCLOSURE SCHEDULES (0.9); DISTRIBUTE DOCUMENTS TO BIDDER COUNSEL (0.2); DRAFT ANNEXES TO PSA (0.3); DISTRIBUTE DOCUMENTS TO SPECIALISTS, LOCAL COUNSEL (0.3). |
| DELUCA MS | 11/16/22 | 9.60 | ATTENTION TO DISCLOSURE SCHEDULES, PURCHASE AGREEMENT (1.3); ATTENTION TO PSA DISCLOSURE SCHEDULES (4.2); COORDINATE W/ SKADDEN SPECIALISTS, LOCAL COUNSEL RE: SAME (1.0); INCORPORATE COMMENTS TO PSA AND REVIEW BIDDER MARKUP TO PSA AND SCHEDULES (2.9); REVIEW / UPDATE CHECKLIST (0.2). |
| DELUCA MS | 11/17/22 | 12.00 | ATTENTION TO DISCLOSURE SCHEDULES (0.3); INCORPORATE SPECIALIST, LOCAL COUNSEL COMMENTS TO PSA (7.4); REVISE DISCLOSURE SCHEDULES, PSA (1.9); INCORPORATE SPECIALIST, LOCAL COUNSEL COMMENTS TO PSA (2.4). |
| DELUCA MS | 11/18/22 | 12.90 | CALL W/ CLIENT, SKADDEN TEAM RE: PSA (1.6); REVIEW DRAFT DISCLOSURE SCHEDULES (4.8); CALL RE: PSA W/ INDIAN COUNSEL (0.8); CALL RE: REGULATORY APPROVALS W/ INDIAN COUNSEL (0.5); FURTHER REVISE PSA, DISCLOSURE SCHEDULE (3.9); CONTINUE TO REVIEW DRAFT DISCLOSURE SCHEDULES (1.3). |
| DELUCA MS | 11/19/22 | 7.00 | REVIEW MARKUP TO PSA (0.8); REVIEW / REVISE DISCLOSURE SCHEDULES (6.2). |
| DELUCA MS | 11/20/22 | 4.30 | REVIEW DRAFT PSA, DISCLOSURE SCHEDULES (1.4); ATTENTION TO PSA, DISCLOSURE SCHEDULES (0.7); REVIEW / INCORPORATE SPECIALIST COMMENTS TO PSA (2.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DELUCA MS | 11/21/22 | 13.10 | REVIEW DRAFT DISCLOSURE SCHEDULES (2.6); ATTENTION TO PSA, DISCLOSURE SCHEDULES REVISED DRAFTS (4.3); COORDINATE W/ SPECIALISTS, LOCAL COUNSEL, CLIENT, BIDDER COUNSEL RE: SAME (2.9); CALL W/ B. VAN DYKE, M. MAYER-CESIANO, J. STEWART RE: PSA (0.5); CALL W/ SKADDEN TEAM, BIDDER COUNSEL RE: PSA (1.3); REVIEW / REVISE DRAFT PSA (1.5). |
| DELUCA MS | 11/22/22 | 12.50 | REVIEW REVISED PSA, DIRECTION LETTER(1.5); ATTENTION TO DRAFT DISCLOSURE SCHEDULES, PSA (7.1); CALL W/ B. MORRISSEY, T. NEYLON, J. STEWART RE: PSA (0.5); REVISE PSA (3.4). |
| DELUCA MS | 11/23/22 | 7.60 | REVIEW / COORDINATE W/ CLIENT, SPECIALISTS RE: PSA REVISIONS (3.4); REVIEW MATERIALS FOR DISCLOSURE SCHEDULES (1.1); ANALYSIS RE: DISCLOSURE SCHEDULES (3.1). |
| DELUCA MS | 11/28/22 | 1.70 | REVISE DISCLOSURE SCHEDULES (1.7). |
| DELUCA MS | 11/29/22 | 0.90 | ATTENTION TO DISCLOSURE SCHEDULES (0.9). |
| DELUCA MS | 11/30/22 | 0.50 | REVIEW DISCLOSURE SCHEDULES (0.5). |
| | | **116.40** | |
| DENNY CE | 11/22/22 | 1.40 | RESPOND TO M&A/DEAL TEAM REQUESTS; RELATED CORRESPONDENCE (1.4). |
| | | **1.40** | |
| DOMOND BJ* | 11/08/22 | 1.10 | REVIEW AND ANALYZED LUX, BERMUDA AND CANADIAN SECURITY DOCUMENTS (1.1). |
| DOMOND BJ* | 11/16/22 | 1.90 | REVIEW GIBSON DUNN'S COMMENTS TO THE DISCLOSURE SCHEDULES AND PURCHASE AGREEMENT (1.9). |
| DOMOND BJ* | 11/21/22 | 2.20 | REVIEW PURCHASE AGREEMENT AND DISCLOSURE SCHEDULE SENT BY GIBSON (2.0); REVIEW DIRECTION LETTER TO ENSURE CONFORMITY WITH THE DISCLOSURE SCHEDULES (0.2). |
| DOMOND BJ* | 11/22/22 | 2.00 | REVIEW VARIOUS DEBT AGREEMENTS AND REVISE DISCLOSURE SCHEDULES ACCORDINGLY (2.0). |
| | | **7.20** | |
| DOWNING L | 11/06/22 | 2.30 | REVIEW AND REVISE PSA (2.3). |
| DOWNING L | 11/09/22 | 1.30 | CORRESPOND WITH SKADDEN RESTRUCTURING AND M&A RE: PSA (1.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 11/12/22 | 1.90 | CORRESPOND WITH SKADDEN RESTRUCTURING AND M&A RE: PSA (1.5); CORRESPOND WITH C. XUE RE: ISSUE RELATED TO SAME (0.4). |
|---|---|---|---|
| DOWNING L | 11/13/22 | 2.90 | CORRESPOND WITH C. XUE RE: PSA RELATED RESEARCH (0.5); CORRESPOND WITH SKADDEN M&A RE: PSA (0.6); CORRESPOND WITH C. XUE RE: PSA (0.4); CORRESPOND WITH SKADDEN, GIBSON RE: PSA (1.4). |
| DOWNING L | 11/16/22 | 1.60 | CORRESPOND WITH C. XUE RE: PSA (1.6). |
| DOWNING L | 11/17/22 | 1.60 | REVIEW AND REVISE PSA (1.1); CORRESPOND WITH C. XUE RE: SAME (0.1); CORRESPOND WITH M&A TEAM RE: SAME (0.4). |
| DOWNING L | 11/21/22 | 1.80 | CORRESPOND WITH SKADDEN, GIBSON RE: PSA (1.2); CORRESPOND WITH C. XUE RE: SAME (0.6). |
| | | **13.40** | |
| HAGEN NS | 11/17/22 | 0.30 | CORRESPOND WITH M. DELUCA AND J. STEWART RE: SCHEDULES ISSUES (0.3). |
| HAGEN NS | 11/22/22 | 1.70 | CORRESPOND WITH J. KESTECHER, L. DOWNING, AND C. XUE RE: LENDER SIGNATURE PAGES TO PSA (0.3); REVIEW AND CONFIRM SAME (1.4). |
| | | **2.00** | |
| JOSEPH A | 11/01/22 | 0.40 | CORRESPONDENCE W/ SKADDEN TEAM RE: PSA SCHEDULES (0.4). |
| JOSEPH A | 11/15/22 | 0.10 | REVIEW M&A REVISIONS TO PSA SUMMARY (0.1). |
| | | **0.50** | |
| KESTECHER JN | 11/06/22 | 1.20 | REVIEW PURCHASE AGREEMENT (1.2). |
| KESTECHER JN | 11/12/22 | 1.50 | CALL WITH RESTRUCTURING AND M&A TEAM RE: PURCHASE AGREEMENT EDITS (1.3); REVIEW RESEARCH RE: TERMINATION RIGHTS (0.2). |
| | | **2.70** | |
| KOLODKA P | 11/01/22 | 0.50 | COORDINATE WITH M&A TEAM AND VARIOUS SPECIALISTS RE: THE DISCLOSURE SCHEDULES (0.5). |
| KOLODKA P | 11/02/22 | 1.10 | PARTICIPATE IN CALL WITH SKADDEN M&A AND RESTRUCTURING TEAMS AND ALG RE: THE BUSINESS TRANSFER AGREEMENT (0.6); REVISE DISCLOSURE LETTER AND PROVIDE UPDATE TO J. STEWART RE: SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KOLODKA P | 11/03/22 | 1.80 | COORDINATE WITH M&A TEAM AND SPECIALISTS RE: DISCLOSURE SCHEDULES (0.4); PARTICIPATE IN A CALL WITH J. STEWART, M. DELUCA, F. TUCUNDUVA VAN HEEMSTEDE AND N. GRIMM RE: DISCLOSURE SCHEDULES (0.3); REVISE DISCLOSURE LETTER TO ADD INSURANCE POLICIES (1.1). |
| KOLODKA P | 11/17/22 | 7.20 | REVIEW CONTRACTS WITH CUSTOMERS AND SUPPLIERS TO IDENTIFY CHANGE OF CONTROL PROVISIONS AND ASSIGNMENT RESTRICTIONS (6.9); PARTICIPATE IN WEEKLY CALL WITH PJT AND SKADDEN TEAMS (0.3). |
| KOLODKA P | 11/21/22 | 1.10 | REVISE DISCLOSURE SCHEDULES (1.1). |
| KOLODKA P | 11/22/22 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN AND ENDO TEAMS RE: DISCLOSURE SCHEDULES (0.4). |
| KOLODKA P | 11/28/22 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN AND ALG TEAMS (0.3); REVIEW PRODUCTS SCHEDULE QUESTION (0.2). |
| KOLODKA P | 11/30/22 | 5.70 | PARTICIPATE IN CALL WITH J. STEWART, M. DELUCA AND F. TUCUNDUVA VAN HEEMSTEDE RE: THE REVIEW OF THIRD-PARTY CONTRACTS (0.2); REVIEW AGREEMENTS NOT BEING TRANSFERRED IN THE SPIN (5.5). |
| | | **18.30** | |
| LAFLAM R | 11/07/22 | 3.60 | REVIEW AND COMMENT ON PURCHASE AGREEMENT (3.6). |
| LAFLAM R | 11/16/22 | 1.30 | REVIEW AND COMMENT ON PURCHASE AGREEMENT (1.3). |
| LAFLAM R | 11/17/22 | 2.80 | REVIEW AND COMMENT ON PURCHASE AGREEMENT AND RELATED DOCUMENTATION (2.8). |
| LAFLAM R | 11/18/22 | 2.10 | REVIEW AND COMMENT ON PURCHASE AGREEMENT AND DIRECTION LETTER (2.1). |
| LAFLAM R | 11/28/22 | 1.60 | INTERNAL CORRESPONDENCE REGARDING COLLATERAL DOCUMENTS (1.6). |
| LAFLAM R | 11/29/22 | 0.80 | INTERNAL CORRESPONDENCE REGARDING COLLATERAL DOCUMENTS (0.8). |
| | | **12.20** | |
| NABAGLO KJ | 11/07/22 | 3.50 | CONTINUE TO REVISE PURCHASE AGREEMENT (1.3); REVIEW IP SCHEDULES (0.9); CORRESPOND WITH B. GOLDNER RE: PURCHASE AGREEMENT (0.3); CONTINUE TO DRAFT DISCLOSURE SCHEDULES (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| NABAGLO KJ | 11/16/22 | 8.20 | REVIEW AND COMMENT ON PSA RE: IP ISSUES (1.1); CORRESPOND WITH B. GOLDNER RE: PSA MARKUP (0.2); CONTINUE DUE DILIGENCE TO DRAFT DISCLOSURE SCHEDULES (6.9). |
| NABAGLO KJ | 11/17/22 | 8.60 | CONTINUE TO CONDUCT IP DILIGENCE TO UPDATE SCHEDULES (5.9); CORRESPOND WITH G. FU RE: DILIGENCE (0.1); REVIEW IP ASSIGNMENT AGREEMENT (0.1); CORRESPOND WITH B. GOLDNER AND J. STEWART RE: SAME (0.2); REVIEW AND RESPOND TO DILIGENCE QUESTIONS (1.6); CORRESPOND WITH B. GOLDNER RE: DILIGENCE QUERIES (0.2); CORRESPOND WITH E. HILL RE: CONTRACT ANALYSIS (0.2); CORRESPOND WITH J. JOHNSON RE: IP SCHEDULES (0.3). |
| NABAGLO KJ | 11/18/22 | 11.10 | REVIEW IP DILIGENCE MATERIALS AND UPDATE IP SCHEDULES (6.6); REVIEW COMMENTS TO DISCLOSURE SCHEDULE (1.3); PREPARE FOR AND ATTEND CALL RE: IP SCHEDULES WITH J. JOHNSON, B. MORRISEY (1.3); CORRESPOND WITH B. GOLDNER RE: IP DISCLOSURES (0.2); CALL WITH G. FU RE: IP DISCLOSURES (0.2); CORRESPOND WITH B. GOLDNER, J. STEWART, J. KESTECHER, A. SHEEHAN DAVIS, E. DANIEL, G. GENCARELLI, L. MARCHIONE RE: IP DISCLOSURES (1.3); CALL WITH M. DELUCA RE: IP SCHEDULES (0.2). |
| NABAGLO KJ | 11/19/22 | 0.50 | REVIEW DISCLOSURE SCHEDULES (0.3); CORRESPOND WITH B. GOLDNER RE: SAME (0.2). |
| NABAGLO KJ | 11/20/22 | 2.50 | CORRESPOND WITH B. GOLDNER RE: PSA (0.1); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.1); CORRESPOND WITH B. GOLDNER AND J. JOHNSON RE: SAME (0.3). |
| NABAGLO KJ | 11/21/22 | 5.20 | REVIEW AND COMMENT ON IP SCHEDULES (4.5); CORRESPOND WITH B. GOLDNER, L. MARCHIONE, J. JOHNSON, M. DELUCA, E. DANIEL  RE: SCHEDULING (0.7). |
| NABAGLO KJ | 11/22/22 | 5.70 | CORRESPOND WITH T. ODGERS, B. GOLDNER, M. DELUCA RE: IP MATTERS (0.5); REVIEW DISCLOSURE SCHEDULES (5.1); CORRESPOND WITH M. RIEF AND M. RIBANDO RE: SCHEDULES (0.1). |
| NABAGLO KJ | 11/23/22 | 2.10 | REVIEW AND REVISE DISCLOSURE IP SCHEDULES (2.0); CORRESPOND WITH M. DELUCA RE: SAME (0.1). |
| NABAGLO KJ | 11/29/22 | 0.60 | REVIEW DISCLOSURE SCHEDULES COMMENTS (0.5); CORRESPOND WITH M. DELUCA RE: SAME (0.1). |

**48.00**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| NERSESYAN YL | 11/01/22 | 1.10 | PROVIDE SALE DOCUMENTS COMMENTS BASED ON REVIEW OF REAL ESTATE DISCLOSURE SCHEDULES (1.1). |
| NERSESYAN YL | 11/04/22 | 0.40 | ANALYSIS RE: REAL ESTATE SCHEDULES (0.4). |
| NERSESYAN YL | 11/07/22 | 0.40 | REVIEW VARIOUS LEASED REAL ESTATE PROVISIONS IN SALE DOCUMENT (0.4). |
| NERSESYAN YL | 11/10/22 | 0.40 | INTERNAL EMAIL COMMUNICATION RE: REAL PROPERTIES AND RELATED MORTGAGES (0.4). |
| NERSESYAN YL | 11/11/22 | 0.40 | REVIEW EMAILS RELATED TO REAL ESTATE REPS (0.4). |
| NERSESYAN YL | 11/18/22 | 0.90 | REVIEW REAL ESTATE COMMENTS RECEIVED FROM  THE BUYER'S COUNSEL (0.9). |
| NERSESYAN YL | 11/29/22 | 0.60 | REVIEW EMAILS RECEIVED FROM CORPORATE TEAM RE: REAL ESTATE SCHEDULE (0.6). |

**4.20**

| | | | |
|---|---|---|---|
| SAFKO ED | 11/02/22 | 1.00 | REVIEW EMPLOYEE DISCLOSURE SCHEDULES (1.0). |
| SAFKO ED | 11/07/22 | 2.90 | REVIEW AND REVISE PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES RE: LABOR ISSUES (2.9). |
| SAFKO ED | 11/08/22 | 2.80 | REVIEW AND REVISE APA RE: EMPLOYEE ISSUES (2.8). |
| SAFKO ED | 11/11/22 | 0.30 | REVIEW PURCHASE AGREEMENT EMPLOYMENT ISSUES (0.3). |
| SAFKO ED | 11/13/22 | 0.50 | DRAFT LABOR ISSUES LIST (0.5). |
| SAFKO ED | 11/14/22 | 0.70 | ANALYSIS RE: PURCHASE AGREEMENT LABOR ISSUES (0.7). |
| SAFKO ED | 11/16/22 | 0.80 | REVIEW PURCHASE AGREEMENT LABOR ISSUES (0.8). |
| SAFKO ED | 11/17/22 | 1.70 | REVIEW AND REVISE PURCHASE AGREEMENT RE: EMPLOYEE  ISSUES (1.7). |
| SAFKO ED | 11/18/22 | 2.40 | REVIEW AND REVISE PURCHASE AGREEMENT AND EMPLOYEE DISCLOSURE SCHEDULE (2.4). |
| SAFKO ED | 11/19/22 | 4.60 | REVIEW AND REVISE DISCLOSURE SCHEDULES RE: EMPLOYEE ISSUES AND COMMUNICATE RE: SAME (4.6). |
| SAFKO ED | 11/21/22 | 3.80 | REVIEW PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES RE: EMPLOYEE ISSUES (3.8). |
| SAFKO ED | 11/22/22 | 0.10 | ANALYSIS RE: DISCLOSURE SCHEDULES (0.1). |

**21.60**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SCHWARTZ MS | 11/01/22 | 1.40 | PREPARATION OF REAL ESTATE DISCLOSURE SCHEDULES (1.4). |
| SCHWARTZ MS | 11/02/22 | 1.00 | DRAFT REAL ESTATE DISCLOSURE SCHEDULES (1.0). |
| SCHWARTZ MS | 11/03/22 | 0.70 | REVISE REAL ESTATE DISCLOSURE SCHEDULES (0.7). |
| SCHWARTZ MS | 11/04/22 | 0.80 | REVISE DISCLOSE SCHEDULES RE: REAL ESTATE ISSUES (0.8). |
| SCHWARTZ MS | 11/07/22 | 2.20 | REVIEW REAL ESTATE DILIGENCE FOR CONSENTS (2.2). |
| SCHWARTZ MS | 11/10/22 | 1.60 | REVIEW OF MORTGAGES AND REAL ESTATE DILIGENCE (1.6). |
| SCHWARTZ MS | 11/16/22 | 1.30 | REVIEW OF PURCHASE AGREEMENT AND COMMENT ON THE SAME FOR REAL ESTATE (1.3). |
| SCHWARTZ MS | 11/17/22 | 1.20 | COMMENT ON REAL ESTATE ISSUES IN DISCLOSURE SCHEDULES (1.2). |
| SCHWARTZ MS | 11/18/22 | 1.20 | REVIEW OF REAL ESTATE REVISIONS TO DISCLOSURE SCHEDULES (1.2). |
| SCHWARTZ MS | 11/20/22 | 1.30 | REVIEW PURCHASE AGREEMENT AND REAL ESTATE DISCLOSURES AND COMMENTS ON THE SAME (1.3). |
| SCHWARTZ MS | 11/21/22 | 0.70 | CORRESPONDENCE WITH CLIENT AND INTERNAL SASMF TEAM FOR ADDITIONAL DOCS REQUESTED BY GIBSON (0.7). |
| SCHWARTZ MS | 11/22/22 | 0.50 | DRAFT REAL ESTATE REVISIONS TO DISCLOSURE SCHEDULES (0.5). |
| SCHWARTZ MS | 11/29/22 | 0.40 | COMMUNICATIONS WITH CLIENT, CORPORATE TEAM RE: REAL ESTATE DISCLOSURE SCHEDULES (0.4). |
| | | **14.30** | |
| STEWART JR | 10/13/22 | 5.00 | REVISE PURCHASE AGREEMENT (3); ADVISOR CALLS (2). |
| STEWART JR | 10/20/22 | 3.50 | REVIEW REGULATORY DILIGENCE AND DILIGENCE REQUESTS (3.5). |
| STEWART JR | 11/01/22 | 1.00 | REVISE IRISH SPIN DOCUMENTS (1.0). |
| STEWART JR | 11/02/22 | 4.50 | ATTENTION TO DISCLOSURE SCHEDULES (1.5); REVISE IRISH SPIN DOCUMENTS (2.0); ATTENTION TO PURCHASE AGREEMENT MATTERS (1.0). |
| STEWART JR | 11/03/22 | 3.00 | ATTENTION TO SCHEDULES AND DISCLOSURE MATTERS (1.0); REVISE SCHEDULES (1.0) AND REVIEW PURCHASE AGREEMENT DRAFT (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| STEWART JR | 11/04/22 | 2.50 | REVIEW AND REVISE PURCHASE AGREEMENT (2.5). |
|---|---|---|---|
| STEWART JR | 11/05/22 | 1.00 | ANALYSIS RE: GIBSON PURCHASE AGREEMENT COMMENTS (1.0). |
| STEWART JR | 11/07/22 | 4.00 | REVISE PURCHASE AGREEMENT AND SCHEDULES (4.0). |
| STEWART JR | 11/08/22 | 6.50 | REVISE PURCHASE AGREEMENT (6.5). |
| STEWART JR | 11/09/22 | 6.00 | REVISE PURCHASE AGREEMENT AND SCHEDULES (5.0); CALL WITH SHARDUL RE: ANTITRUST MATTERS (1.0). |
| STEWART JR | 11/10/22 | 4.00 | REVISE DISCLOSURE SCHEDULES (4.0). |
| STEWART JR | 11/11/22 | 5.50 | CALL WITH INDIA COUNSEL (1.0); REVISE SCHEDULES (2.0); ATTENTION TO SPIN MATTERS (1.5); CALL WITH GIBSON RE: IRISH SPIN (1.0). |
| STEWART JR | 11/12/22 | 3.00 | CALL WITH SKADDEN RE: PSA ISSUES LIST (0.5); DRAFT PSA ISSUES LIST AND REVISE PSA (2.5). |
| STEWART JR | 11/13/22 | 4.00 | CALL WITH GIBSON RE: PSA ISSUES LIST (1.0); ATTENTION TO PSA ANCILLARY DOCUMENTS AND SCHEDULES (3.0). |
| STEWART JR | 11/14/22 | 5.00 | CALL WITH GIBSON RE: LABOR PSA ISSUES (0.5); WEEKLY UPDATE CALL WITH ALG (0.5); ATTENTION TO PURCHASE AGREEMENT (4.0). |
| STEWART JR | 11/15/22 | 4.50 | ATTENTION TO DISCLOSURE SCHEDULES (3.5); DRAFT SUMMARY SLIDES FOR TRANSACTION PRESENTATION (1.0). |
| STEWART JR | 11/16/22 | 5.50 | REVISE PURCHASE AGREEMENT (2.5); CALL WITH INDIA COUNSEL RE: IRISH SPIN CONSIDERATIONS (1.0); REVISE SCHEDULES (2.0). |
| STEWART JR | 11/17/22 | 6.50 | REVISE PURCHASE AGREEMENT AND SCHEDULES (6.5). |
| STEWART JR | 11/18/22 | 8.50 | CALLS WITH INDIA COUNSEL RE: REGULATORY APPROVALS AND CLOSING CONDITIONS IN PSA (1.5); CALL WITH ENDO RE: INTERIM OPERATING COVENANTS (1.5); REVISE SCHEDULES AND ATTENTION TO SCHEDULES INFORMATION REQUESTS (2.5); REVISE PURCHASE AGREEMENT (3.0). |
| STEWART JR | 11/19/22 | 7.00 | ATTENTION TO PURCHASE AGREEMENT DISCLOSURE SCHEDULES (7.0). |
| STEWART JR | 11/20/22 | 5.50 | CALL WITH GIBSON RE: PERMITS (0.5); ATTENTION TO PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (5.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STEWART JR | 11/21/22 | 7.00 | CALL WITH GIBSON RE: PURCHASE AGREEMENT (1.0); REVISE PURCHASE AGREEMENT (3.0); REVISE SCHEDULES (3.0). |
| STEWART JR | 11/22/22 | 4.00 | REVISE PURCHASE AGREEMENT AND SCHEDULES (4.0). |
| STEWART JR | 11/23/22 | 4.00 | REVISE DISCLOSURE SCHEDULES AND ADDRESS GIBSON DISCLOSURE COMMENTS (4.0). |
| STEWART JR | 11/28/22 | 1.00 | ATTENTION TO HSR FILING MATTERS (0.5) AND DISCLOSURE SCHEDULES (0.5). |
| STEWART JR | 11/30/22 | 2.00 | ANTITRUST CALL WITH GIBSON (0.5); REVIEW THIRD PARTY CONTRACT RE: IRISH SPIN (1.0); REVIEW BUSINESS TRANSFER AGREEMENT (0.5). |

**114.00**

| | | | |
|---|---|---|---|
| WADLER EL* | 11/07/22 | 4.20 | REVIEW LEASE ABSTRACTS AND LEASES TO DETERMINE ASSIGNMENT RIGHTS AND CONSENT REQUIREMENTS (4.2). |
| WADLER EL* | 11/08/22 | 0.60 | ADD LEASES REQUIRING CONSENT TO DISCLOSURE SCHEDULE (0.6). |
| WADLER EL* | 11/17/22 | 0.70 | UPDATE REAL ESTATE DISCLOSURE SCHEDULES RE: LEASES (0.5); DRAFT EMAIL TO CORPORATE TEAM EXPLAINING UPDATES TO DISCLOSURES RE: LEASED PROPERTY (0.2). |
| WADLER EL* | 11/18/22 | 1.70 | REVIEW COMMENTS TO DISCLOSURES (0.2); REVIEW GIBSON COMMENTS TO DISCLOSURE SCHEDULE RE: LEASED PROPERTY (1.2); DRAFT LIST OF QUESTIONS TO CORPORATE TEAM RE: GIBSON COMMENTS TO DISCLOSURE SCHEDULE RE: LEASED PROPERTY (0.3). |

**7.20**

| | | | |
|---|---|---|---|
| WILLIAMS C | 11/04/22 | 3.80 | REVIEW GIBSON PSA DRAFT (1.1); REVIEW J. KESTECHER MARKUP OF SAME (0.8); CREATE COMPARISONS TO RSA TERMS FOR J. KESTECHER RE SAME (0.5); CORRESPOND WITH L. DOWNING RE UCC ARGUMENTS RE SALE IN PRIOR FILINGS (0.2); REVIEW DOCKET RE SAME (0.3); REVIEW CORRESPONDENCE WITH ALG AND COMPANY RE SALE NOTES MEMO FOR PWC (0.4); INCORPORATE ALG COMMENTS TO PWC MEMO (0.2); CORRESPOND WITH COMPANY, SKADDEN, AND ALG TEAMS RE SAME (0.3). |
| WILLIAMS C | 11/05/22 | 0.90 | INCORPORATE COMMENTS AND RUN COMPARISONS (0.3); CORRESPOND WITH SKADDEN TEAM RE SAME (0.2); REVIEW CORRESPONDENCE RE PSA EDITS (0.4). |

23

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 11/06/22 | 5.20 | REVISE PSA TO INCORPORATE COMMENTS FROM TEAM (3.1); FURTHER REVISE PSA BASED ON ADDITIONAL COMMENTS (1.7); CORRESPOND WITH SKADDEN TEAM RE UPDATED PSA DRAFT (0.4). |
| WILLIAMS C | 11/07/22 | 5.10 | CORRESPOND WITH J. KESTECHER, S. ELBERG RE PSA MARKUP (0.2); INCORPORATE S. ELBERG EDITS INTO PSA AND CREATE UPDATED COMPARISONS (0.3); CORRESPOND WITH SKADDEN TEAM RE SAME (0.1); REVIEW PSA PRECEDENT RE CLOSING CONDITIONS PRECEDENT (3.6); DRAFT SUMMARY CHART, COMPILE PRECEDENT RE SAME (0.8); CORRESPOND WITH J. KESTECHER, L. DOWNING, A. JOSEPH RE SAME (0.1). |
| WILLIAMS C | 11/08/22 | 3.40 | RESEARCH RE PSA PRECEDENT (1.7); CORRESPOND WITH J. KESTECHER, L. DOWNING, AND ALG RE POSSIBLE DECLARATION (0.4); REVISE SALE WORKSTREAM CHECKLIST (0.1); REVIEW DILIGENCE RE AWARDS (0.8); CORRESPOND WITH A&M AND SKADDEN TEAMS RE SAME FOR PSA NOTICES (0.4). |
| WILLIAMS C | 11/09/22 | 3.50 | CONFERENCE WITH L. LAUKITIS, SKADDEN EXECUTIVE COMPENSATION TEAM RE EMPLOYEE ISSUES IN PSA (0.2); CONFERENCE WITH M. WISEMAN, COMPANY RE EMPLOYEE MATTERS FOR PSA (0.2); CORRESPOND WITH M. WISEMAN, COMPANY, AND A&M TEAM RE EMPLOYEE DILIGENCE FOR PSA SCHEDULES (0.4); CORRESPOND WITH M. WISEMAN RE EMPLOYEE ISSUES IN PSA (0.4); REVIEW CORRESPONDENCE WITH SKADDEN M&A TEAM RE PSA MARKUP (0.3); CORRESPOND WITH J. KESTECHER, L. DOWNING RE PSA MARKUP (0.4); REVIEW, SUMMARIZE CHANGES TO PSA MARKUP FOR J. KESTECHER (1.6). |
| | | **21.90** | |
| XUE CL | 11/02/22 | 5.30 | REVIEW BTA AND IP AGREEMENTS (4.2); CORRESPOND WITH L. DOWNING RE: SAME (1.1). |
| XUE CL | 11/03/22 | 3.60 | REVIEW PSA AND TERM SHEET (3.6). |
| XUE CL | 11/04/22 | 2.10 | BEGIN REVIEW OF PSA MARKUP FROM GIBSON (2.1). |
| XUE CL | 11/07/22 | 1.50 | REVIEW PSA AND PSA MARKUP (0.8); ANALYZE SAME (0.3); REVIEW CORRESPONDENCE RE: SAME (0.4). |
| XUE CL | 11/08/22 | 1.30 | REVIEW MARKUP OF PSA AND RELATED CORRESPONDENCE (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| XUE CL | 11/12/22 | 7.30 | PREPARE FOR AND ATTEND CALL TO DISCUSS PSA (2.4); REVIEW PRECEDENT RSAS AND PSAS RE: TERMINATION EVENTS AND PREPARE CHART OF SAME (4.9). |
| XUE CL | 11/13/22 | 3.50 | CORRESPONDENCE RE: RSA AND PSA TERMINATION RIGHTS WITH TEAM (0.6); PREPARE FOR AND ATTEND CALL TO DISCUSS PSA (2.9). |
| XUE CL | 11/16/22 | 11.00 | REVIEW GIBSON DUNN MARKUP TO PSA (1.5); REVISE SAME BASED ON PRIOR DISCUSSIONS AND CORRESPONDENCE WITH TEAM (4.5); CALL WITH L. DOWNING TO WALK THROUGH PSA AND CHANGES (1.8); CORRESPONDENCE WITH TEAM AND OTHERS RE: PSA AND OTHER ISSUES (3.2). |
| XUE CL | 11/17/22 | 8.00 | PREPARE FOR AND ATTEND CALL TO DISCUSS KROLL NOTICING PLAN WITH UCC, OCC, AND FCR (2.6); PREPARE FOR AND ATTEND CALL WITH M&A DEPARTMENT TO DISCUSS PSA AND OTHER SALE ISSUES (1.4); CONTINUE UPDATING AND REVISING PSA IN ACCORDANCE WITH DISCUSSIONS WITH TEAM (2.4); CALLS WITH M&A RE: SAME (1.6). |
| XUE CL | 11/21/22 | 2.60 | REVIEW AND REVISE PSA (2.6). |
| | | **46.20** | |
| **Total Associate/Law Clerk** | | **494.00** | |
| TUCUNDUVA VAN HEEMSTEDE F | 11/01/22 | 2.50 | EMAILS WITH P. KODLODKA RE: SCHEDULES (0.3); REVIEW SAME (2.2). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/03/22 | 4.00 | COORDINATION OF SPECIALISTS TEAM TO POPULATE THE SCHEDULES (1.0); EXCHANGE OF EMAILS WITH P. KOLODKA RE: SAME (1.0); EMAILS TO SPECIALISTS REQUESTING COMMENTS TO THE STEP PLAN (1.5); CALL WITH REGULATORY TEAM TO DISCUSS THE DISCLOSURE SCHEDULES (0.5). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/07/22 | 7.00 | REVISE DISCLOSURE SCHEDULES (2.0); FOLLOW-UP WITH SPECIALISTS AND OUTSIDE COUNSELS TO OBTAIN COMMENTS TO THE PSA (1.5); INCORPORATION OF COMMENTS IN THE PSA (3.5). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/08/22 | 8.50 | FURTHER INCORPORATION OF COMMENTS TO THE PSA (8.0); REVIEW OF THE DISCLOSURES SCHEDULES POPULATED BY THE SPECIALISTS (0.5). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/09/22 | 4.50 | REVIEW COMMENTS TO THE PSA (0.5); UPDATE DISCLOSURE SCHEDULES (4.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| TUCUNDUVA VAN HEEMSTEDE F | 11/10/22 | 10.50 | SUMMARY OF CERTAIN PROVISIONS OF THE PSA (2.9); EMAIL TO M. DELUCA RE: SAME (0.6); UPDATE OF THE DISCLOSURE SCHEDULES AND CHANGES TO CONFORM SAME TO THE PSA (7.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/11/22 | 1.20 | CONFER WITH SHARDUL TO DISCUSS THEIR COMMENTS TO THE PSA (1.2). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/14/22 | 2.00 | PREPARATION OF BILL OF SALE, EXHIBITS TO THE PURCHASE AND SALE AGREEMENT (2.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/15/22 | 9.00 | EXCHANGE OF EMAILS WITH WORKING GROUP RE: THE EXHIBITS TO THE PSA (1.0); UPDATE DISCLOSURE SCHEDULES RE: SUPPLIERS AND VENDORS MATERIAL AGREEMENTS (8.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/16/22 | 12.00 | UPDATE OF THE DISCLOSURE SCHEDULES AND LISTING OF THE NEW VENDOR/CUSTOMER AGREEMENTS UPLOADED BY A&M IN THE VDR (12.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/17/22 | 10.00 | UPDATE OF THE DISCLOSURE SCHEDULES AND LISTING OF THE VENDOR/CUSTOMER AGREEMENTS UPLOADED BY A&M IN THE VDR WITH CHANGE OF CONTROL OR ANTI-ASSIGNMENT RESTRICTIONS (10.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/18/22 | 10.00 | UPDATE OF THE DISCLOSURE SCHEDULES WITH THE LATEST COMMENTS AND INPUTS OF THE CORRESPONDING TEAMS (10.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/19/22 | 7.50 | FURTHER RESEARCH AND UPDATE DISCLOSURE SCHEDULES (7.5). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/20/22 | 4.00 | UPDATE DISCLOSURE SCHEDULES WITH COMMENTS RECEIVED FROM GIBSON, INDIAN COUNSEL AND REAL ESTATE TEAM (4.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/21/22 | 11.00 | UPDATE DISCLOSURE SCHEDULES WITH MOST RECENT COMMENTS AND INFORMATION RECEIVED FROM SPECIALISTS (11.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/22/22 | 10.00 | UPDATE DISCLOSURE SCHEDULES WITH COMMENTS FROM VARIOUS SKADDEN SPECIALISTS (10.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/23/22 | 7.00 | FURTHERE RESEARCH AND REVISE DISCLOSURE SCHEDULES WITH MOST RECENT COMMENTS AND INFORMATION (7.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/28/22 | 1.00 | REVIEW OF PRODUCTS SCHEDULE AND INCORPORATE SAME TO DISCLOSURE SCHEDULE (1.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/29/22 | 2.00 | RESEARCH RE: ENDO'S PRIOR DEALS (2.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/30/22 | 5.00 | REVIEW OF AGREEMENTS THAT WILL REMAIN WITH EVL TO IDENTIFY POSSIBLE RESTRICTIONS (5.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  | 128.70 |
| --- | --- |
| **Total International Visiting Attorney** | **128.70** |
| **TOTAL TIME** | **825.70** |

\* Law clerks are law school graduates who are not presently admitted to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                      Bill Date: 12/21/22
Asset Dispositions (RSA/363 Process)                  Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/01/22 | 4.40 | REVIEW AND COMMENT ON SALE DOCUMENTS (0.8); CONSIDER ISSUES RELATING TO SAME (1.6); CALL WITH ALG RE: SALE (0.6); DISCUSS SALE MATTERS INTERNALLY (1.4). |
| ELBERG SA | 11/02/22 | 6.10 | INTERNAL CALL WITH SKADDEN RESTRUCTURING/LITIGATION RE: SALE (1.5); CALL WITH OCC COUNSEL RE: SPIN TRANSACTION (0.6); M&A/RESTRUCTURING TEAM SALE CALL (0.7); SALE UPDATE CALL WITH GIBSON TEAM (0.6); CONSIDER ISSUES RELATING TO SALE MATTERS AND REVIEW AND COMMENT ON MATERIALS RELATING TO SAME (2.1); DISCUSS SAME INTERNALLY (0.6). |
| ELBERG SA | 11/04/22 | 5.30 | CALLS WITH L. DOWNING RE: SALE MATTERS (0.6); REVIEW AND COMMENT ON DOCUMENTS RELATING TO SALE (2.9); DISCUSS SALE MATTERS INTERNALLY (1.1); CONSIDER ISSUES RELATING TO SAME (0.7). |
| ELBERG SA | 11/05/22 | 1.50 | REVIEW AND COMMENT ON SALE DOCUMENTS (1.5). |
| ELBERG SA | 11/06/22 | 0.70 | CALL WITH GIBSON RE: BIDDING PROCEDURES (0.3); REVIEW AND COMMENT ON SALE DOCUMENTS (0.4). |
| ELBERG SA | 11/07/22 | 4.80 | REVIEW AND COMMENT ON SALE DOCUMENTS (1.0); INTERNAL EMAILS RE: SAME (0.3); DISCUSS SAME INTERNALLY (0.3); CALL WITH A&M AND ALG TEAMS RE: SALE MATTERS (0.9); CALL WITH ALG AND SKADDEN TEAMS RE: SALE MATTERS (1.1); CALL BETWEEN SKADDEN RESTRUCTURING AND M&A TEAMS RE: SALE MATTERS (0.3); CONSIDER SALE ISSUES (0.9). |
| ELBERG SA | 11/08/22 | 1.90 | REVIEW DOCUMENTS RELATING TO SALE AND CONSIDER ISSUES RELATING TO SAME (1.4); DISCUSS SAME INTERNALLY (0.5). |
| ELBERG SA | 11/09/22 | 4.60 | UPDATE CALL BETWEEN SKADDEN RESTRUCTURING AND M&A TEAMS (0.8); UPDATE CALL WITH GIBSON TEAM RE: SALE MATTERS (1.4); CORRESPOND INTERNALLY RE: SALE MATTERS (0.8); REVIEW DOCUMENTS RELATING TO SAME AND CONSIDER ISSUES RELATING TO SALE (1.6). |
| ELBERG SA | 11/10/22 | 2.30 | CALL WITH LOCAL COUNSEL RE: INDIA REGULATORY SALE MATTERS (1.0); CALL RE: NOTICE MATTERS FOR SALE WITH GIBSON AND KROLL (0.5); CALL RE: RELATED MATTERS WITH INTERNAL WORKING GROUP (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ELBERG SA | 11/11/22 | 5.30 | INTERNAL CORRESPONDENCE RE: SALE MATTERS (1.6); CALL WITH COMPANY ADVISORS RE: SALE MATTERS (0.4); REVIEW AND COMMENT ON SALE RELATED DOCUMENTS (3.3). |
|---|---|---|---|
| ELBERG SA | 11/12/22 | 2.60 | CALL WITH M&A AND RESTRUCTURING TEAM RE: SALE (1.5); REVIEW AND COMMENT ON SALE RELATED DOCUMENTS (1.1). |
| ELBERG SA | 11/13/22 | 3.70 | REVIEW CORRESPONDENCE RE: SALE MATTERS AND REVIEW AND COMMENT ON DOCUMENTS RE: SAME (1.9); DISCUSS SAME INTERNALLY (0.3); CALL WITH GIBSON RE: SAME (1.5). |
| ELBERG SA | 11/14/22 | 3.40 | REVIEW SALE EMAILS AND DOCUMENTS AND CONSIDER ISSUES RELATING TO SAME (1.7); SKADDEN RESTRUCTURING/M&A UPDATE CALL (0.7); UPDATE CALL WITH ALG (1.0). |
| ELBERG SA | 11/15/22 | 4.80 | UPDATE CALL WITH EVERCORE, GIBSON AND PJT TEAMS (0.7); CALL WITH ALG RE: SALE MATTERS (0.9); CALL WITH PJT RE: BIDDING PROCEDURES AND RELATED ISSUES (1.0); REVIEW AND COMMENT ON SALE DOCUMENTS AND CONSIDER ISSUES RELATING TO SAME (2.2). |
| ELBERG SA | 11/16/22 | 7.40 | CALL WITH GIBSON RE: SALE AND OTHER CASE MATTERS (1.1); CALL WITH CLIENT RE: SALE (0.5); REVIEW AND COMMENT ON SALE RELATED DOCUMENTS AND CONSIDER ISSUES RELATED TO SAME (3.5); CORRESPOND RE: SAME INTERNALLY (1.8); CALL WITH PAUL WEISS RE: BID PROCEDURES (0.5). |
| ELBERG SA | 11/17/22 | 5.80 | PREP FOR AND  PARTICIPATE ON CALL WITH OCC ADVISORS, UCC, FCR, GIBSON DUNN AND KROLL RE: NOTICING (1.5); SKADDEN RESTRUCTURING/M&A UPDATE CALL (0.6); CALL WITH B. BROWNSTEIN RE: BIDDING PROCEDURES (0.3); REVIEW AND COMMENT ON SALE RELATED DOCUMENTS AND CONSIDER ISSUES RELATED TO SAME (3.4). |
| ELBERG SA | 11/18/22 | 5.80 | CALL WITH UCC ADVISORS AND COMPANY ADVISORS RE: SPIN TRANSACTION (0.6); CALL WITH FCR ADVISORS RE: SAME (0.4); REVIEW AND COMMENT ON DOCUMENTS RE: SALE MATTERS AND CONSIDER ISSUES RELATING TO SAME (4.8). |
| ELBERG SA | 11/19/22 | 3.10 | CALL WITH COMPANY ADVISORS RE: SALE MATTERS (1.9); REVIEW DRAFTS OF SALE DOCUMENTS (1.2). |
| ELBERG SA | 11/20/22 | 5.00 | CALL WITH GIBSON RE: SALE (1.3); FOLLOW UP ANALYSIS RE: SAME (0.3); REVIEW AND COMMENT ON SALE DOCUMENTS AND CONSIDER ISSUES RELATING TO SAME (2.9); EMAILS RE: SALE MATTERS AND OTHER CASE ISSUES WITH INTERNAL WORKING GROUP (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| ELBERG SA | 11/21/22 | 11.50 | CALL WITH GIBSON AND IRISH COUNSEL RE: SALE (1.6); CALL WITH ALG AND SKADDEN TEAMS RE: SALE (0.3); CALL WITH SKADDEN TEAM RE: SALE (0.9); FOLLOW UP ANALYSIS RE: SAME (0.4); CALLS WITH J. BRODY RE: SALE (0.9); FOLLOW UP CORRESPONDENCE FROM SAME (0.6); REVIEW AND COMMENT ON SALE DOCUMENTS AND CONSIDER ISSUES RELATED TO SAME (4.4); CALL WITH GIBSON RE: SALE (1.1); FOLLOW UP CORRESPONDENCE INTERNALLY RE: SAME (1.3). |
|---|---|---|---|
| ELBERG SA | 11/22/22 | 11.60 | REVIEW AND COMMENT ON DOCUMENTS RELATING TO SALE AND CONSIDER ISSUES RELATING TO SAME (5.1); CALL WITH L. DOWNING AND J. KESTECHER RE: SALE (0.5); CALL WITH ALG RE: SAME (0.8); CALL WITH CLIENT RE: SALE UPDATE (0.9); INTERNAL EMAILS RE: SALE MATTERS AND CONSIDER ISSUES RELATING TO SAME (1.7); CALLS RE: SAME WITH INTERNAL WORKING GROUP (2.0); CALLS WITH GIBSON RE: SAME (0.6). |
| ELBERG SA | 11/28/22 | 3.30 | CALL WITH ALG RE: SALE (0.4); CALL WITH KROLL AND CLIENT RE: SUPPLEMENTAL NOTICE (0.5); SKADDEN TEAM CALL RE: SALE AND NEXT STEPS (2.2); FOLLOW UP CORRESPONDENCE RELATING TO SAME (0.2). |
| ELBERG SA | 11/29/22 | 1.70 | CALL WITH GIBSON, PJT AND EVERCORE RE: SAME (0.6); INTERNAL EMAILS RE: SALE MATTERS AND CONSIDER ISSUES RELATING TO SAME (0.6); DISCUSS SAME WITH SKADDEN SALE TEAM (0.5). |
| ELBERG SA | 11/30/22 | 3.50 | REVIEW AND ANALYZE SALE ISSUES (1.2); INTERNAL SALE CALL (1.3); CALL WITH ALG RE: SALE MATTERS (1.0). |
| | | **110.10** | |
| HOGAN III AL | 11/01/22 | 1.50 | ATTENTION TO STATUS AND STRATEGY OF SALE MOTION (1.5). |
| HOGAN III AL | 11/02/22 | 1.50 | CONFERENCE WITH WORKING GROUP RE: BIDDING / SALE MOTION STATUS AND STRATEGY (1.5). |
| HOGAN III AL | 11/09/22 | 3.20 | DISCUSSION WITH 1L COUNSEL RE: SALE MOTION AND SPIN TRANSACTION (1.0); WORK ON SALE MOTION TRANSACTION FORMATION AND RELATED IRISH LAW ISSUES (2.2). |
| HOGAN III AL | 11/14/22 | 2.50 | REVIEW AND DISCUSS BIDDING PROCEDURES MOTION AND SUPPORTING PAPERS (2.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/15/22 | 4.60 | CONFERENCE RE: SPIN TRANSACTION MECHANICS AND OPEN ITEMS TO SOLVE IN BIDDING PROCEDURES (2.0); WORK ON PAPERS IN SUPPORT OF BIDDING PROCEDURES MOTION (2.6). |
| HOGAN III AL | 11/16/22 | 5.50 | CONTINUE WORK ON DEVELOPMENT OF BIDDING PROCEDURES MOTION AND RELATED PAPERS (5.5). |
| HOGAN III AL | 11/17/22 | 5.00 | CONTINUE TO WORK ON DEVELOPMENT OF PAPERS IN SUPPORT OF BIDDING PROCEDURES (5.0). |
| HOGAN III AL | 11/18/22 | 3.30 | CONTINUE TO WORK ON BIDDING PROCEDURES AND RELATED PAPERS (3.3). |
| HOGAN III AL | 11/19/22 | 5.00 | WORK ON BIDDING PROCEDURES AND SALE MOTION INCLUDING REVIEW WITH WORKING GROUP AND WITH CO-COUNSEL (2.5); WORK ON RELATED DECLARATIONS (2.5). |
| HOGAN III AL | 11/20/22 | 4.50 | REVIEW AND DEVELOP BIDDING PROCEDURES AND SALE MOTION AND SUPPORTING PAPERS (3.5); DISCUSSION WITH IRISH LAW EXPERT RELATED TO SAME (1.0). |
| HOGAN III AL | 11/21/22 | 8.50 | WORK ON SALE MOTION AND RELATED DECLARATION (6.5); WORK ON DISCOVERY STATUS  RESPONSES AND PRODUCTIONS AND RELATED PREPARATION FOR UCC/OCC DISCUSSIONS (2.0). |
| HOGAN III AL | 11/22/22 | 2.00 | WORK ON SUPPORTING PAPERS FOR SALE MOTION INCLUDING IRISH LAW DECLARATION (2.0). |
| HOGAN III AL | 11/28/22 | 1.30 | WORK ON SALE HEARING PREPARATION (1.3). |
| HOGAN III AL | 11/29/22 | 1.70 | WORK ON PREPARATION FOR SALE HEARING AND RELATED SPIN TRANSACTION ISSUES (1.7). |
| HOGAN III AL | 11/30/22 | 2.10 | CONFERENCE WITH WORKING GROUP RE: WATERFALL ANALYSIS (1.0); CONFERENCE WITH SAME RE: SALE HEARING PREPARATION AND RELATED IRISH TAX ISSUES (1.1). |
| | | **52.20** | |
| LARKIN JO | 11/02/22 | 1.00 | SKADDEN TEAM CALL RE: SALE (1.0). |
| LARKIN JO | 11/23/22 | 0.50 | ANALYZE SALE HEARING ISSUES (0.5). |
| LARKIN JO | 11/28/22 | 2.00 | TEAM MEETING RE: SALE ORDER AND RELATED ISSUES (2.0). |
| | | **3.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 11/01/22 | 2.10 | WATERFALL CALL WITH A&M (0.6); CALL WITH RESTRUCTURING TEAM RE: NOTICING (0.5); CORRESPOND WITH UST RE: PERSONAL INFORMATION (0.3); CORRESPOND WITH S. ELBERG RE: CASE STATUS, SALE NOTICE (0.3); REVIEW DRAFT BID PROCEDURES ORDER (0.3); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.1). |
| LAUKITIS L | 11/02/22 | 5.20 | CALL WITH GIBSON RE: SALE STATUS (0.7); CORRESPOND WITH TEAM RE: SAME (0.3); CALL WITH CLIENT RE: LUX WIND DOWN (PARTIAL) (0.5); CORRESPOND WITH L. DOWNING, S. ELBERG RE: BID PROCEDURES ORDER (0.2); REVIEW KROLL REVISED NOTICE PROPOSAL (0.2); REVIEW SALE MOTION OUTLINE (0.3); CALL WITH RESTRUCTURING TEAM RE: SAME (0.9); CALL WITH COOLEY RE: SPIN STRUCTURE (0.5); CALL WITH CLIENT, RESTRUCTURING TEAM RE: LUX ASSETS (0.5); CORRESPOND WITH PJT, RESTRUCTURING TEAM RE: 2L MEETING (0.3); CALL WITH M&A TEAM RE: SALE STATUS (0.6); REVIEW IRISH REGULATORY COMMUNICATION (0.2). |
| LAUKITIS L | 11/03/22 | 3.10 | SALE UPDATE CALL WITH A&M, PJT (0.4); CALL WITH RESTRUCTURING TEAM RE: WATERFALL (0.5); CALL WITH RESTRUCTURING TEAM RE: NOTICE (0.8); REVIEW PJT BID PROCEDURES COMMENTS (0.3); CORRESPOND WITH M&A TEAM RE: GUIDANCE AND PRESS RELEASE (0.2); REVIEW SAME (0.1); REVIEW CORRESPONDENCE RE: SPIN (0.4); REVIEW CORRESPONDENCE RE: NOTICING (0.4). |
| LAUKITIS L | 11/04/22 | 1.40 | REVIEW CORRESPONDENCE RE: SALE (0.4); REVIEW CORRESPONDENCE RE: SPIN (0.4); REVIEW CORRESPONDENCE RE: NOTICE (0.3); CORRESPOND WITH TEAM, A&M RE: WATERFALL (0.3). |
| LAUKITIS L | 11/05/22 | 0.70 | REVIEW CORRESPONDENCE RE: SPIN, REGULATORY MATTERS (0.3); REVIEW AND REVISE SALE WORK IN PROCESS DOCUMENT (0.4). |
| LAUKITIS L | 11/06/22 | 0.70 | CORRESPOND WITH L. DOWNING, C. FEE RE: WATERFALL (0.3); CORRESPOND WITH RESTRUCTURING TEAM RE: BID PROCEDURES, PSA (0.4). |
| LAUKITIS L | 11/07/22 | 4.50 | CALL WITH M&A RE: WATERFALL (1.0); CALL WITH A&M, ALG RE: SPIN AND INDEMNITIES (1.0); REVIEW REVISED BID PROCEDURES (0.4); CORRESPOND WITH C. FEE RE: WATERFALL (0.2); REVIEW AND REVISE SALE MOTION (1.5); REVIEW PRECEDENT MOTION (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/08/22 | 2.10 | REVIEW CORRESPONDENCE RE: SPIN (0.4); REVIEW CORRESPONDENCE RE: SALE (0.5); FOLLOW UP CALL WITH FCR, DUCERA RE: SPIN (0.4); CALL WITH C. WINK, J. FALCONER, J. KESTECHER RE: SPIN STRUCTURES AND TAX UPDATE (0.5); CORRESPOND WITH RESTRUCTURING TEAM RE: NOTICE ISSUES (0.3). |
| LAUKITIS L | 11/09/22 | 4.50 | CORRESPOND WITH KROLL, L. DOWNING RE: MOTION NOTICING PLAN (0.4); PARTICIPATE IN OCC/UCC/FCR WATERFALL CALL (1.0); CALL WITH RESTRUCTURING TEAM RE: SALE MOTION (0.5); UPDATE CALL WITH M&A TEAM, N. GRIMM (0.8); WEEKLY CALL WITH GIBSON RE: SALE (1.5); WATERFALL CALL WITH RESTRUCTURING TEAM (0.3). |
| LAUKITIS L | 11/10/22 | 1.60 | REVIEW CORRESPONDENCE RE: SPIN (0.5); REVIEW REGULATORY SALE UPDATE (0.2); CORRESPOND WITH RESTRUCTURING TEAM RE: NOTICING (0.4); CALL WITH KROLL, GIBSON RE: SAME (0.50). |
| LAUKITIS L | 11/11/22 | 4.90 | REVIEW CORRESPONDENCE RE: SPIN (0.5); CALL WITH CLIENT RE: LUX ACCOUNTS (0.5); REVIEW CORRESPONDENCE RE: SALE NOTICE (0.4); CALL WITH A&M RE: SAME (0.5); CORRESPOND WITH LITIGATION TEAM RE: SALE MOTION (0.3); CORRESPOND WITH RESTRUCTURING TEAM RE: INDIA AND SALE ISSUES (0.3); CORRESPOND WITH S. ELBERG RE: SALE MOTION (0.3); CALL WITH A. HOGAN RE: CONTRACT REVIEW (0.2); CORRESPOND WITH B. VAN DYKE, M. MAYER-CESIANO RE: SAME (0.1); CALL WITH A&M, PJT RE: SALE STATUS (0.5); CALL WITH KROLL RE: PUBLICATION NOTICE (0.8); CALL WITH B. VAN DYKE, A. HOGAN, B. MORRISSEY RE: CONTRACT REVIEW (0.5). |
| LAUKITIS L | 11/12/22 | 0.30 | REVIEW REVISED BID PROCEDURES AND TIMELINE (0.3). |
| LAUKITIS L | 11/13/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM RE: NOTICE ISSUES (0.3). |
| LAUKITIS L | 11/14/22 | 3.70 | CORRESPOND WITH ALG RE: SPIN AND DIRECTOR RESOLUTIONS (0.4); CALL WITH AKIN RE: SALE NOTICING (0.8); WEEKLY UPDATE CALL WITH ALG RE: SPIN (1.0); REVIEW ALG COMMENTS TO SALE MOTION (0.3); REVIEW CORRESPONDENCE RE: SPIN (0.4); REVIEW CORRESPONDENCE RE: SALE MOTION (0.3); REVIEW OCC BID PROCEDURES COMMENTS (0.3); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 11/15/22 | 4.40 | REVIEW CORRESPONDENCE RE: SPIN (0.3); REVIEW CORRESPONDENCE RE: TIMELINE (0.3); REVIEW CORRESPONDENCE RE: NOTICING (0.2); ATTEND BERMUDA BOARD MEETING RE: SALE (0.6); CORRESPOND WITH C. FEE RE: WATERFALL (0.1); CORRESPOND WITH KROLL RE: NOTICING PROGRAM (0.3); WEEKLY SALE UPDATE CALL WITH GIBSON, EVR (0.8); CALL WITH ALG RE: SALE MOTION (0.8); CALL WITH PJT RE: BID PROCEDURES (1.0). |
| LAUKITIS L | 11/16/22 | 4.00 | REVIEW CORRESPONDENCE RE: SPIN (0.3); REVIEW CORRESPONDENCE RE: SALE MOTION (0.4); CALL WITH ALG RE: SALE MOTION AND DECLARATIONS (0.5); REVIEW REVISED BID PROCEDURES ORDER (0.5); CALL WITH J. LIBERI, RESTRUCTURING TEAM RE: BARBERIO DECLARATION (1.0); REVIEW REVISED MOTION (0.3); REVIEW KROLL COMMENTS TO SAME (0.2); CORRESPOND WITH L. DOWNING RE: SAME (0.1); CORRESPOND WITH RESTRUCTURING TEAM, PJT RE: PJT DECLARATION (0.2); REVIEW REVISED BID PROCEDURES (0.3); CORRESPOND WITH PAUL WEISS, GIBSON RE: SAME (0.2). |
| LAUKITIS L | 11/17/22 | 2.20 | REVIEW P. LEAKE EDITS TO SALE MOTION (0.3); ADVISORS CALL WITH PJT, A&M RE: SALE (0.5); REVIEW PJT SALE DECLARATION (0.3); CORRESPOND WITH TEAM RE: SAME (0.1); REVIEW BARBERIO DECLARATION (0.4); CORRESPOND WITH A&M RE: NOTICE BUDGET (0.2); REVIEW SALE NOTICE AND ASSUMPTION NOTICE (0.3); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1). |
| LAUKITIS L | 11/18/22 | 2.40 | TAX/SPIN CALL WITH UCC/OCC/FCR (0.7); CORRESPOND WITH RESTRUCTURING TEAM RE: SALE MOTION (0.3); CORRESPOND WITH RESTRUCTURING TEAM RE: MILESTONE PAYMENT (0.2); CALL WITH RESTRUCTURING, TAX, IP TEAM RE: MILESTONE (0.5); CALL WITH P. LEAKE RE: SAME (0.1); REVIEW CORRESPONDENCE RE: SALE DOCUMENTS (0.6). |
| LAUKITIS L | 11/19/22 | 3.00 | CALL WITH RESTRUCTURING TEAM RE: SPIN AND CLOSING MATTERS (2.0); CORRESPOND WITH RESTRUCTURING TEAM RE: SALE MATTERS (0.7); CORRESPOND WITH RESTRUCTURING TEAM RE: BID PROCEDURES (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 11/20/22 | 3.00 | REVIEW REVISED SALE MOTION, BID PROCEDURES, BID PROCEDURES ORDER, BARBARIO DECLARATION, MAHER DECLARATION, AQUIZY DECLARATION, STEPS EXHIBITS (1.8); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.2); REVIEW FURTHER REVISED SALE MOTION (0.8); CORRESPOND WITH L. DOWNING RE: SAME (0.2). |
|---|---|---|---|
| LAUKITIS L | 11/21/22 | 7.60 | CORRESPOND WITH RESTRUCTURING TEAM RE: SALE MOTION AND RELATED DOCUMENTS AND EXHIBITS (0.4); CALL WITH GIBSON, ALG RE: SALE ISSUES (1.5); CALL WITH ALG RE: REGULATORY AND SALE MATTERS (0.5); REVIEW DRAFT SUBSIDIARY DIRECTOR UPDATES (0.1); CORRESPOND WITH RESTRUCTURING TEAM, LUX COUNSEL RE: MILESTONES (0.3); CALL RE: SAME WITH SAME (0.5); REVIEW GIBSON COMMENTS TO SALE MOTION AND BID PROCEDURES ORDER (0.3); REVIEW SUBSIDIARY BOARD RESOLUTIONS RE: SALE (0.2); REVIEW DIRECTOR LETTER CHANGES (0.2); REVIEW TIMELINE REVISIONS (0.2); REVIEW REVISED RSA (0.8); CALLS AND EMAILS WITH RESTRUCTURING AND M&A TEAMS RE: DIRECTOR LETTER (1.0); REVIEW REVISED SALE MOTION, BID PROCEDURES, BID PROCEDURES ORDER, STEPS EXHIBIT, BARBERIO DECLARATION, PJT DECLARATION AND MARKER DECLARATION (1.6). |
| LAUKITIS L | 11/22/22 | 3.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: EXPERT RETENTION (0.1); REVIEW GIBSON REVISION TO SALE MOTION (0.3); SALE UPDATE CALL WITH GIBSON, EVERCORE (0.5); MULTIPLE REVIEWS OF SALE DOCUMENT REVISIONS (2.3). |
| LAUKITIS L | 11/23/22 | 0.40 | FOLLOW UP CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SALE MOTION (0.4). |
| LAUKITIS L | 11/28/22 | 3.20 | WEEKLY CALL WITH ALG RE: SPIN (0.5); CORRESPOND WITH COOLEY RE: INDEMNITY (0.1); CORRESPOND WITH L. DOWNING, M&A TEAM RE: HSR ISSUE (0.3); PREPARE FOR (0.3); AND ATTEND LITIGATION STRATEGY CALL RE: SALE MOTION (PARTIAL) (1.6); CALL WITH P. LEAKE, S. ELBERG RE: SALE STATUS (0.4). |
| LAUKITIS L | 11/29/22 | 1.30 | REVIEW JONES DAY LETTER (0.2); CALL WITH GIBSON, EVERCORE RE: SALE (0.7); MEETING WITH A&M, PJT RE: SALE MATTERS (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/30/22 | 5.00 | CORRESPOND WITH RESTRUCTURING TEAM RE: SALE HEARING (0.4); CALL WITH RESTRUCTURING TEAM RE: SALE REPLY (PARTIAL) (0.6); CALL WITH A&M, ALG, PJT RE: WATERFALL (1.0); HEARING PREP CALL WITH RESTRUCTURING TEAM (1.3); CORRESPOND WITH M&A TEAM RE: HSR (0.2); CALLS WITH P. LEAKE, S. ELBERG RE: SALE HEARING PREP (0.5); REVIEW CORRESPONDENCE RE: SALE HEARING ISSUES, PREP (1.0). |
| | | **74.80** | |
| LEAKE P | 11/01/22 | 2.60 | CALL WITH ALG RE STATUS OF SALE STEPS AND TIMING (0.8); CALL WITH GIBSON TEAM RE STATUS OF SALE TASKS (0.4); DISCUSSION WITH S. ELBERG RE SALE TASKS (0.3); DISCUSSION AND EMAILS WITH L. LAUKITIS RE SAME (0.3); EMAILS WITH J. KESTECHER RE SALE QUESTION (0.1); READ DECK RE: SALE (0.3); WORKED ON OUTLINE FOR SALE TASKS (0.4). |
| LEAKE P | 11/02/22 | 5.60 | CALL WITH SKADDEN TEAM RE SALE MOTION ISSUES (1.5); DRAFTED MEMO RE ISSUES, RESEARCH, STEPS AND OUTLINE FOR SALE MOTION (1.2); CALL WITH SKADDEN M&A TEAM RE SALE PROCESS (1.0); CALL WITH GIBSON RE SAME (0.8); EMAILS WITH SKADDEN TEAM AND PJT RE CROSSOVER MEETING (0.2); REVIEW IRISH CORRESPONDENCE WITH REGULATORS (0.2); EMAIL WITH L. DOWNING RE SAME (0.1); REVIEW EMAILS RE AND COMMENTS ON BID PROCEDURES (0.4); DISCUSSION WITH J. KESTECHER RE FOREIGN ALTERNATIVES (0.2). |
| LEAKE P | 11/03/22 | 3.90 | EMAILS WITH SKADDEN TEAM RE SPIN AND SALE ISSUES (0.8); REVIEW NOTES RE SALE WORK STREAMS AND ISSUES (0.6); DRAFTED OUTLINE OF TASKS AND WORKSTREAMS FOR SALE (0.5); REVIEW DRAFTS OF MATERIALS FOR SAME (2.0). |
| LEAKE P | 11/04/22 | 2.60 | REVIEW BID PROCEDURES (1.0); EMAILS WITH SKADDEN TEAM RE SAME (0.2); EMAILS WITH L. DOWNING RE STATUS WITH 1LS, UCC AND OTHERS ON SALE ISSUES (0.8); EMAILS WITH SKADDEN TEAM RE CREDITOR PROTECTIONS IN SPIN (0.6). |
| LEAKE P | 11/05/22 | 0.40 | REVIEW EMAILS RE BID PROCEDURES (0.4). |
| LEAKE P | 11/06/22 | 2.00 | REVIEW BID PROCEDURES (0.8); REVIEW MULTIPLE EMAILS AND COMMENTS RE SAME AND OTHER SALE WORKSTREAMS (1.2). |
| LEAKE P | 11/07/22 | 1.50 | CALL WITH ALG RE STATUS OF SPIN ISSUES (1.0); REVIEW REVISED BID PROCEDURES (0.5). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LEAKE P | 11/08/22 | 2.90 | CALL WITH 1L ADVISORS RE SALE STATUS (0.6); MULTIPLE EMAILS AND DISCUSSIONS WITH SKADDEN TEAM RE SPIN STRUCTURING AND CONSIDERED SAME (1.8); CONF CALL WITH FCR ADVISORS RE SPIN TRANSACTION (0.5). |
| LEAKE P | 11/09/22 | 5.20 | CALL WITH ALG RE SPIN STRUCTURING (0.8); CALL WITH SKADDEN M&A RE STATUS OF SALE ISSUES (0.8);  CALL WITH GIBSON RE STATUS OF SALE ISSUES (1.4); MULTIPLE EMAILS WITH SKADDEN TEAM RE SPIN STRUCTURING (1.8); INTERNAL EMAILS RE WINDDOWN SCENARIOS (0.4). |
| LEAKE P | 11/11/22 | 1.10 | EMAILS WITH L. DOWNING RE ALG AND AC ISSUES (0.3); REVIEW EMAILS AND MATERIALS RE SALE ISSUES (0.8). |
| LEAKE P | 11/13/22 | 6.20 | REVIEW MULTIPLE DRAFTS OF MATERIALS AND PLEADINGS FOR SALE PROCESS (6.2). |
| LEAKE P | 11/14/22 | 6.30 | CALL WITH SKADDEN TEAM RE MULTIPLE SALE QUESTIONS (1.0); REVIEW MULTIPLE EMAILS AND DRAFTS OF VARIOUS DOCUMENTS AND PLEADINGS (3.8); CALL WITH ALG RE IRISH SPIN QUESTIONS (0.8); REVIEW COMMENTS FROM THE OCC ON BID PROCEDURES (0.4); EMAILS WITH SKADDEN TEAM RE SAME (0.3). |
| LEAKE P | 11/15/22 | 5.70 | CALL WITH CROSSOVER COUNSEL RE STATUS (0.3);  CALL WITH GIBSON RE STATUS OF SALE WORK STREAMS (0.8);  CALL WITH ALG RE SAME (1.0); REVIEW MULTIPLE EMAILS AND MATERIALS RE SALE PROCESS ISSUES AND DOCS (2.2); REVIEW SALE MOTION (1.0); CALL WITH A. BRODY RE 1L QUESTION (0.1); CALL WITH A. HOGAN RE SALE MOTION AND IRISH ISSUES (0.3). |
| LEAKE P | 11/16/22 | 8.70 | CALL WITH L. DOWNING RE STATUS OF SALE WORK STREAMS (0.5); EMAILS WITH GIBSON RE CROSSOVER ENGAGEMENT (0.2); EXTENSIVE REVIEW AND EDIT OF 363 MOTION (4.5); REVIEW MULTIPLE EMAILS WITH ALG, GIBSON AND SKADDEN TEAM RE SALE ISSUES (2.8);  CALL WITH GIBSON RE STATUS OF SALE ISSUES (0.7). |
| LEAKE P | 11/17/22 | 5.90 | CALL WITH SKADDEN TEAM RE SALE WORK STREAMS (1.0); CORRESPOND WITH SKADDEN TEAM MEMBERS RE SALE MOTION AND ANCILLARY DOCUMENTS (1.4); CONTINUED REVIEW OF MOTION AND ANCILLARY DOCUMENTS (2.2);  CALL WITH L. DOWNING AND J. KESTECHER RE SAME (0.4); CALLS WITH A. BRODY RE VARIOUS SALE ISSUES (0.6); REVIEW CURRENT SALE TIMELINE (0.2); EMAILS WITH A. HOGAN RE MOTION (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| LEAKE P | 11/18/22 | 7.50 | REVIEW MULTIPLE EMAILS RE LUXCO ISSUES AND FACTS (1.0); CALL WITH SKADDEN TEAM RE WORKSTREAMS (0.7); CALL WITH L. DOWNING RE SAME (0.2);  CALL WITH SKADDEN TEAM RE LUXCO ISSUE (1.0); REVIEW EMAILS RE REGULATORY ISSUES AND TIMELINE (0.7); REVIEW 1L COMMENTS TO BID PROCEDURES MOTION AND EMAILS INTERNALLY RE SAME (0.5); EMAIL TO SKADDEN TEAM RE SPIN STRUCTURE ISSUES AND SCENARIOS (0.6); REVIEW BINDER OF ALL SALE MATERIALS (2.8). |

| LEAKE P | 11/19/22 | 8.50 | CALL WITH ALG RE CURRENT DRAFTS OF SALE DOCUMENTS (2.0); MULTIPLE EMAILS WITH SKADDEN TEAM RE SAME (2.5); REVIEW DRAFTS OF MOTIONS AND MULTIPLE RELATED SALE DOCUMENTS (4.0). |

| LEAKE P | 11/20/22 | 7.00 | REVIEW MULTIPLE EMAILS WITH SKADDEN AND ALG RE STATUS OF SALE WORK STREAMS AND DOCUMENTS (2.2); REVIEW DRAFTS OF ALL SALE DOCUMENTS, INCLUDING MOTION, AFFIDAVITS, ORDER, STEP DECK, ETC (2.8); EDIT ALL OF THE ABOVE AND EMAILS RE SAME (2.0). |

| LEAKE P | 11/21/22 | 9.60 | CALL WITH IRISH COUNSEL AND GIBSON RE SPIN ISSUES (1.5); REVIEW MULTIPLE EMAILS FROM IRISH COUNSEL, GIBSON AND SKADDEN TEAM RE CURRENT DRAFTS (2.5); CALL WITH SKADDEN TEAM RE FOREIGN ISSUE (0.6); CALL WITH SKADDEN M&A TEAM RE SALE (0.6); REVIEW AND EDIT SEVERAL ITERATIONS OF SALE-RELATED DOCS (3.5); EMAILS WITH SKADDEN TEAM RE SALE PROCESS (0.4); CALL WITH A. HOGAN AND L. DOWNING RE EXPERT (0.3); EMAIL WITH SKADDEN TEAM RE SAME (0.2). |

| LEAKE P | 11/22/22 | 11.00 | CALL WITH ALG RE SPIN DOCS AND ISSUES (0.8); CALL WITH COMPANY RE SALE UPDATE (1.5); MULTIPLE CALLS WITH SKADDEN TEAM TO FINALIZE SALE MOTION AND DOCUMENTS (2.2); REVIEW ITERATIONS OF MULTIPLE SALE DOCUMENTS FOR FILING (3.5); REVIEW MULTIPLE EMAILS FROM SKADDEN AND GIBSON TEAMS, COMPANY, A&M AND PJT RE SAME (3.0). |

| LEAKE P | 11/23/22 | 1.20 | EMAILS WITH L. DOWNING RE NEXT STEPS FOR SALE PROCESS (0.2); PREPARATION FOR HEARING (0.6); EMAILS WITH L. LAUKITIS RE SAME (0.1); REVIEW COMMENTARY ON SALE MOTION (0.3). |

| LEAKE P | 11/25/22 | 0.20 | EMAIL WITH L. DOWNING RE SALE (0.1); EMAIL WITH M. BRADLEY RE SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 11/28/22 | 2.60 | CALL WITH SKADDEN TEAM RE SALE HEARING PREP (2.2); REVIEW LIST OF TASKS AND ISSUES RE SAME (0.4). |
| LEAKE P | 11/29/22 | 0.70 | CONSIDER ISSUES FOR BID PROCEDURES HEARING AND DRAFTED MEMO TO SKADDEN TEAM RE SAME (0.7). |
| LEAKE P | 11/30/22 | 2.30 | CALL WITH ALG RE HEARING PREP (1.0); CALL WITH A&M AND OTHERS RE WATERFALL (0.4); INTERNAL EMAILS RE HEARING PREP (0.3); EMAILS WITH SKADDEN TEAM RE SPIN STEPS (0.3); CALL WITH S. GREENBERG RE STATUS OF ISSUES (0.3). |
| | | **111.20** | |
| MAYER-CESIANO M | 10/03/22 | 2.40 | ANALYZE TRACKER AND INTERCOMPANY SETTLEMENT QUESTION (2.4). |
| MAYER-CESIANO M | 10/04/22 | 2.80 | PREP FOR AND PARTICIPATE ON HL WEEKLY UPDATE MEETING (2.8). |
| MAYER-CESIANO M | 10/31/22 | 2.20 | REVIEW AND REVISE REGULATORY FILINGS (2.2). |
| MAYER-CESIANO M | 11/02/22 | 1.00 | M&A/RESTRUCTURING CATCH-UP CALL (1.0). |
| MAYER-CESIANO M | 11/04/22 | 1.00 | ATTEND INDIAN ENTITY REGULATORY CALL (1.0). |
| MAYER-CESIANO M | 11/08/22 | 3.80 | ATTENTION TO IRISH SPIN ISSUE AND RELATED CALL WITH ALG (1.8); ANALYZE BIDDER QUESTION FROM PJT (2.0). |
| MAYER-CESIANO M | 11/12/22 | 1.80 | REVISE TIMELINE DOCUMENT (1.8). |
| MAYER-CESIANO M | 11/15/22 | 0.70 | ANALYZE MILESTONE ROYALTY PLANNING ISSUES (0.7). |
| MAYER-CESIANO M | 11/16/22 | 2.80 | REVIEW BID PROCEDURES (2.0); CORRESPOND WITH TEAM RE: SAME (0.8). |
| | | **18.50** | |
| RAPTIS M | 11/16/22 | 0.20 | REVIEW PURCHASE AND SALE AGREEMENT (0.2). |
| | | **0.20** | |
| STEPHANSEN N | 11/28/22 | 1.00 | REVIEW FINAL BIDDING PROCEDURES AND FILINGS (1.0). |
| | | **1.00** | |
| VAN DYKE B | 11/14/22 | 1.50 | PREPARE FOR AND PARTICIPATE IN CONF. CALL WITH ALG TEAM RE TRANSACTION STRUCTURE (1.0); PARTICIPATE IN CONF. CALL WITH L. DOWNING AND OTHER MEMBERS OF SKADDEN RESTRUCTURING TEAM RE STATUS OF TRANSACTION WORKSTREAMS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| VAN DYKE B | 11/15/22 | 4.00 | PARTICIPATE IN CONFERENCE CALL WITH M. BUSCHMANN AND OTHER MEMBERS OF THE PJT TEAM RE: BID PROCEDURES (0.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S. SHOEMATE AND J. BRODY OF GIBSON DUNN AND OTHER MEMBERS OF GIBSON DUNN TEAM RE TRANSACTION STATUS (0.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH A. O'BEIRNE AND OTHER MEMBERS OF ALG TEAM RE BID PROCEDURES (1.0); CONFERENCE CALLS WITH J. STEWART AND B. MORRISSEY OF ENDO RE DISCLOSURE SCHEDULES (1.0); REVIEW AND COMMENT ON MATERIALS RE APPROVAL OF STALKING HORSE AGREEMENT (1.0). |
| VAN DYKE B | 11/19/22 | 2.00 | PREPARE FOR AND PARTICPATE IN CONFERENCE CALL RE BIDDING PROCEDURES MOTION WITH P. LEAKE AND OTHER MEMBERS OF SKADDEN CORPORATE RESTRUCTURING TEAM AS WELL AS D. BAXTER AND OTHER MEMBERS OF AL GOODBODY TEAM. (2.0). |
| VAN DYKE B | 11/22/22 | 2.00 | REVIEW AND COMMENT ON DOCUMENTS IN CONNECTION WITH BIDDING PROCEDURES MOTION FILING (1.5); REVIEW AND RESPOND TO EMAILS RE SAME (0.5). |
| VAN DYKE B | 11/25/22 | 1.00 | REVIEW AND COMMENT ON DRAFT MANAGEMENT PRESENTATION RE: SALE (1.0). |
| VAN DYKE B | 11/28/22 | 1.50 | PREPARE FOR AND PARTICPATE IN CONFERENCE CALL WITH D. BAXTER AND OTHER MEMBERS OF THE AL GOODBODY TEAM RE TRANSACTION STRUCTURE AND RELATED ISSUES (1.5). |
| VAN DYKE B | 11/29/22 | 2.00 | PREPARE FOR AND PARTICIPATE IN MEETING WITH CROSS-OVER LENDERS RE: SALE (2.0). |
| | | **14.00** | |
| WYATT GM | 11/14/22 | 0.60 | REVISE SLIDE DECKS RE: SPIN TRANSACTION (0.6). |
| WYATT GM | 11/18/22 | 1.10 | ANALYZE STATE EXECUTIVE COMMITTEE COMMENTS TO BIDDING PROCEDURE (1.1). |
| | | **1.70** | |
| **Total Partner** | | **387.20** | |
| EPSTEIN MO | 11/04/22 | 0.50 | COMMUNICATING WITH K. ICKES RE: TRADEMARK FILINGS AND REVIEWING RELATED SEARCH RESULTS (0.5). |
| EPSTEIN MO | 11/14/22 | 0.90 | REVIEWING LICENSE AGREEMENT AND IP SECURITY AGREEMENT IN RELATION TO QUESTION FROM R. LAFLAM; COMMUNICATING WITH R. LAFLAM WITH RESPECT THERETO (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

|   |   | **1.40** |   |
|---|---|---|---|
| FALCONER JD | 11/08/22 | 1.50 | DRAFT SLIDES RE: HOLDCO STRUCTURE FOR TRANSACTION STEPS (1.5). |
| FALCONER JD | 11/19/22 | 5.70 | REVIEW BIDDING PROCEDURES MOTION AND DOCUMENTATION, INCLUDING GIBSON DUNN COMMENTS, AND PROVIDE COMMENTS (3.1); PREPARE FOR CALL WITH ALG AND SKADDEN RE: IRISH TRANSACTION STEPS (0.5); CALL WITH ALG AND SKADDEN TEAM RE: IRISH TRANSACTION (2.1). |
| FALCONER JD | 11/20/22 | 0.80 | REVIEW PROPOSED AMENDMENTS TO BIDDING PROCEDURES MOTION (0.8). |
|   |   | **8.00** |   |
| GRIMM NL | 11/10/22 | 7.80 | RESEARCH AND COMMUNICATE WITH ALG, SHARDUL, L. DOWNING, J. STEWART, T. PRADHAN, A. PETROU, PAR INDIA, A. SCANLON, G. CARROLL, J. KESTECHER, M. IVERS, T. NEYLON  RE: SALE FILING REQUIREMENTS (7.8). |
| GRIMM NL | 11/14/22 | 7.80 | RESEARCH AND COMMUNICATE RE: SPIN FILING REQUIREMENTS AND TIMING WITH ALG, SHARDUL, GIBSON, J. STEWART, L. DOWNING, B. MORRISSEY, B. VAN DYKE, L. LAUKITIS, J. FALCONER, M. MEYER CESIANO, J. KESTECHER (7.8). |
| GRIMM NL | 11/18/22 | 9.30 | ANALYZE AND COMMUNICATE WITH SHARDUL, ALG, L. DOWNING, J. STEWART, T. STEVENS, J. TABLERIOU, I. STEIN, J. SIMS, I. VANDERELST, M. DELUCA, L. MALANDRO RE: SALE ISSUES (9.3). |
| GRIMM NL | 11/21/22 | 1.30 | RESEARCH AND REVISE DRAFT SPA (1.3). |
| GRIMM NL | 11/22/22 | 8.80 | ANALYZE AND REVISE SHARE PURCHASE AGREEMENT BANKRUPTCY FILING (8.8). |
| GRIMM NL | 11/29/22 | 0.80 | RESEARCH AND COMMUNICATE WITH ALG, L. DOWNING, S. CHITTIBABU, M. KALMANE, D. MARKS RE: SPIN REQUIREMENTS (0.8). |
|   |   | **35.80** |   |
| HILL EA | 11/07/22 | 1.80 | CONFERENCE CALL WITH SKADDEN TEAM AND A&M RE: WATERFALL CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: WATERFALL ASSUMPTIONS (0.8). |
| HILL EA | 11/09/22 | 1.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: TRANSACTION STRUCTURING (1.0). |
| HILL EA | 11/12/22 | 1.00 | PREPARE MATERIALS RE: SUPPORT FOR SALE PROCESS AND CORRESPOND WITH P. LEAKE AND G. WYATT RE: SAME (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 11/16/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: BIDDING PROCEDURES AND SALE CONSIDERATIONS (1.0). |
|---------|----------|------|--------------------------------------------------------------------------------------|
| HILL EA | 11/17/22 | 3.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: BID PROCEDURES CONSIDERATIONS (2.0); CORRESPONDENCE WITH STAKEHOLDERS RE: COMMENTS TO BID PROCEDURES (1.0). |
| HILL EA | 11/18/22 | 1.20 | CORRESPONDENCE WITH SKADDEN TEAM RE: STALKING HORSE PSA AND BIDDING PROCEDURES MOTION (1.2). |
| HILL EA | 11/19/22 | 2.40 | REVIEW AND PREPARE COMMENTS TO DRAFT AUDIT MATERIALS RE: SALE (1.4); CORRESPONDENCE WITH J. FALCONER, ALG AND CLIENT RE: SAME (1.0). |
| HILL EA | 11/21/22 | 2.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: BID PROCEDURES MOTION AND RELATED CONSIDERATIONS (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (1.5). |
| HILL EA | 11/22/22 | 1.50 | CONFERENCE CALL WITH CLIENT RE: SALE PROCESS AND SALE MOTION (1.0); PHONE CALL WITH A. HOGAN RE: DECLARATION (0.5). |
| HILL EA | 11/23/22 | 1.70 | REVIEW SALE MOTION IN CONNECTION WITH STAKEHOLDER QUERIES (0.7); CORRESPONDENCE WITH SKADDEN TEAM AND STAKEHOLDERS RE: SAME (1.0). |
| HILL EA | 11/25/22 | 0.60 | CORRESPONDENCE WITH U.S. TRUSTEE'S OFFICE RE: BIDDING PROCEDURES (0.6). |
| HILL EA | 11/29/22 | 1.40 | ATTEND MEETING WITH PJT RE: SALE PROCESS (1.0); CORRESPONDENCE WITH L. DOWNING RE: BIDDING PROCEDURES (0.4). |
| | | **18.60** | |
| LIBERI JM | 11/14/22 | 4.60 | WORK THROUGH SALE MOTION PAPERS RE: EVIDENTIARY CONSIDERATIONS (1.3); WORK ON DECLARATION IN SUPPORT OF SALE MOTION (3.3). |
| LIBERI JM | 11/20/22 | 1.50 | PREPARE FOR CALL W/ 1L COUNSEL RE: SALE MATTERS (0.4); CALL W/ COUNSEL FOR 1LS (J. BRODY, M. COHEN) RE: SALE MATTERS (1.1). |
| LIBERI JM | 11/21/22 | 2.00 | STRATEGY CALL W/ ALG AND SKADDEN RE: SALE MOTION MATTERS (1.2); REVIEW AND COMMENT ON SALE MOTION DECLARATIONS (0.8). |
| LIBERI JM | 11/22/22 | 1.10 | REVIEW AND COMMENT ON SALE PAPERS (0.8); FINALIZE M. BARBERIO DECLARATION FOR FILING (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 11/30/22 | 3.40 | STRATEGY CALL W/ ALG AND SKADDEN (L. DOWNING, P.LEAKE) RE: SALE MOTION MATTERS (1.2); WORK ON OUTLINE OF EVIDENTIARY CONSIDERATIONS RE: BIDDING PROCEDURES HEARING (2.2). |
| | | **12.60** | |
| **Total Counsel** | | **76.40** | |
| BANKS AK* | 11/01/22 | 7.70 | RESEARCH RE: 363 SALES IN PREPARATION FOR DRAFTING MEMO ON RELEVANT PRECEDENT (7.7). |
| BANKS AK* | 11/03/22 | 6.40 | RESEARCH PRECEDENT SALE (4.7); DRAFT MEMO RE: 363 SALES (1.7). |
| BANKS AK* | 11/04/22 | 6.00 | DRAFT MEMO RE: SALE PRECEDENT AND 363 SALES (6.0). |
| BANKS AK* | 11/05/22 | 1.20 | FURTHER EDIT MEMO RE: STANDARD IN 363 SALES (1.2). |
| BANKS AK* | 11/07/22 | 2.90 | INCORPORATE COMMENTS FROM M. JACOB INTO MEMO ON SALES (2.9). |
| BANKS AK* | 11/08/22 | 3.60 | FURTHER INCORPORATE COMMENTS FROM M. JACOB ON SALE MEMO (3.6). |
| BANKS AK* | 11/09/22 | 4.50 | CONTINUE REVISING MEMO ON SALE RESEARCH (4.5). |
| BANKS AK* | 11/10/22 | 1.50 | CONTINUE REVISING MEMO ON SALE FACTORS (1.5). |
| BANKS AK* | 11/13/22 | 4.80 | REVIEW CITED CASE LAW IN PREPARATION FOR FILING SALE MOTION (4.8). |
| | | **38.60** | |
| BRESNICK DA | 11/18/22 | 1.80 | REVIEW SALE MOTION RE: TAX COMMENTS (1.8). |
| | | **1.80** | |
| BRUMBERGER JS | 11/02/22 | 1.30 | REVIEW DOCKET AND PRIOR EMAILS RE: 1L PURCHASE OF CLAIMS (0.6); REVISE EXCEL TRACKER OF CONSENTING 1L CLAIMS (0.5); CORRESPOND WITH WORKING GROUP RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 11/03/22 | 5.30 | CORRESPOND WITH L. DOWNING AND A. JOSEPH RE: PRECEDENT NOTES (0.1); CORRESPOND WITH J. KESTECHER RE: ADDITIONAL RSA SIG PAGE UPDATES (0.4); UPDATE EXCEL TRACKER IN CONNECTION WITH SAME (0.1); CALL WITH J. KESTECHER AND WORKING GROUP RE: SALE WORKSTREAM RESEARCH (0.4); MEET WITH J. COHEN RE: SUB ROSA RESEARCH (1.4); REVIEW RSA SIGNATURE PAGES AND UPDATE EXCEL TRACKER OF HOLDINGS (2.1); REVIEW EXTERNAL EMAILS RE: UPDATED RSA HOLDINGS AND SIG PAGES (0.4); COMPILE UPDATED RSA SIG PAGES (0.2); DRAFT SUMMARY EMAIL RE: SAME (0.2). |
| BRUMBERGER JS | 11/04/22 | 2.20 | REVIEW J. COHEN RESEARCH RE: SUB ROSA PLANS AND COMMENT ON SAME (0.7); DRAFT OVERVIEW OF RESEARCH COMMENTS FOR J. COHEN (0.5); CALL WITH J. COHEN RE: SAME (1.0). |
| BRUMBERGER JS | 11/05/22 | 3.80 | RESEARCH RE: SDNY PLEADINGS RE: SUB ROSA PLANS (2.0); REVIEW J. COHEN RESEARCH RE: SAME (0.7); PROVIDE COMMENTS RE: SAME (0.2); CORRESPOND WITH L. DOWNING, J. KESTECHER AND A. JOSEPH RE: PJT DECLARATION IN SUPPORT OF SALE/BIDDING PROCEDURES MOTION (0.2); REVIEW PRECEDENT PJT DECLARATION RE: SAME (0.2); DRAFT PJT DECLARATION (0.5). |
| BRUMBERGER JS | 11/06/22 | 5.30 | CORRESPOND WITH A. JOSEPH AND L. DOWNING RE: DECLARATION IN SUPPORT OF BID PROCEDURES (0.1); REVIEW J. COHEN SUB ROSA RESEARCH (0.5); PROVIDE COMMENTS ON SAME (0.3); REVIEW PRECEDENT SDNY CASES RE: SUB ROSA QUESTIONS (1.5); EMAILS WITH J. KESTECHER AND C. WILLIAMS RE: SALE WORKSTREAM TRACKER (0.2); REVIEW CORRESPONDENCE WITH J. KESTECHER RE: RSA SIGNATORIES (0.1); CORRESPOND WITH J. KESTECHER RE: SAME (0.1); CONTINUE SUB ROSA PLAN RESEARCH (1.2); BEGIN DRAFTING MEMO RE: SAME (1.3). |
| BRUMBERGER JS | 11/07/22 | 5.50 | RESEARCH RE: SUB ROSA PLANS (3.2); CALL WITH J. COHEN RE: SAME (0.5); CONTINUE DRAFTING MEMO RE: SAME (1.6); REVIEW EMAILS RE: SALE RESEARCH (0.2). |
| BRUMBERGER JS | 11/08/22 | 8.20 | REVIEW AND REVISE MEMO ON SUB ROSA RESEARCH (4.9); SUPPLEMENT RESEARCH RE: SAME (2.8); CORRESPOND WITH J. COHEN AND J. KESTECHER RE: SUB ROSA RESEARCH AND MEMO (0.5). |
| BRUMBERGER JS | 11/09/22 | 7.40 | REVISE SUB ROSA MEMO (1.0); DISCUSS SAME WITH J. COHEN (1.1); RESEARCH RE: SUB ROSA PLANS (3.2); REVISE MEMO RE: SAME (2.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 11/10/22 | 3.50 | REVISE MEMO RE: SUB ROSA RESEARCH (2.2); DISCUSS SAME WITH J. KESTECHER (0.2); DISCUSS SAME AND ADDITIONAL RESEARCH QUESTIONS WITH J. COHEN (0.8); REVIEW RESEARCH RE: SUB ROSA ISSUES IN 363 SALES (0.3). |
| BRUMBERGER JS | 11/12/22 | 1.40 | DISCUSS PRECEDENT RSAS WITH C. XUE (0.2); RESEARCH RE: SAME (1.2). |
| BRUMBERGER JS | 11/15/22 | 2.80 | EMAILS WITH C. XUE AND L. DOWNING RE: PRECEDENT SALE DOCUMENTS (0.3); COMPILE SAME (0.2); REVIEW CASE RESEARCH RE: SUB ROSA CONSIDERATIONS IN BIDDING PROCEDURES (2.3). |
| BRUMBERGER JS | 11/16/22 | 0.40 | EMAILS WITH INTERNAL WORKING GROUP RE: KEY SALE DOCUMENTS (0.4). |
| BRUMBERGER JS | 11/17/22 | 3.30 | RESEARCH RE: SUB ROSA CONSIDERATIONS IN BIDDING PROCEDURES/SALE PROCESS (2.5); CORRESPOND WITH INTERNAL WORKING GROUP RE: KEY SALE DOCS (0.5); COMPILE DOCUMENTS RE: SAME (0.3). |
| BRUMBERGER JS | 11/18/22 | 3.90 | DRAFT AND REVISE SALE PROCESS TIMELINE CHART (3.6); CORRESPOND WITH A. JOSEPH RE: SAME (0.3). |
| BRUMBERGER JS | 11/19/22 | 4.90 | REVIEW SALE DOCUMENTS FOR DEADLINES (1.1); CALL WITH C. XUE RE: SALE TIMELINE CHART (0.3); CALL WITH A. JOSEPH RE: SAME (0.5); REVISE SAME (1.1); EMAILS WITH INTERNAL WORKING GROUP RE: SAME (0.8); FURTHER REVISE SAME (0.2); RESEARCH RE: SUB ROSA CONSIDERATIONS RELATED TO CREDIT BIDDING (0.9). |
| BRUMBERGER JS | 11/20/22 | 6.60 | RESEARCH RE: SUB ROSA CONSIDERATIONS IN NON-SALE TRANSACTIONS AGREEMENTS (1.2); RESEARCH RE: SAME IN 363 CONTEXT (1.3); REVIEW J. COHEN RESEARCH RE: SUB ROSA CONSIDERATIONS (0.6); REVISE SUB ROSA RESEARCH MEMO (3.3); DRAFT EMAIL FOR J. COHEN RE: SAME (0.2). |
| BRUMBERGER JS | 11/21/22 | 0.40 | CORRESPOND WITH J. COHEN RE: SUB ROSA RESEARCH MEMO (0.4). |
| BRUMBERGER JS | 11/22/22 | 2.50 | REVIEW AND COMMENT ON REVISED DRAFT OF SUB ROSA MEMO (1.2); CORRESPOND WITH J. COHEN RE: SAME (0.3); REVIEW CASE RESEARCH RE: SAME (1.0). |
| BRUMBERGER JS | 11/30/22 | 4.60 | REVIEW AND CONFIRM RSA SIGNATORIES IN CONNECTION WITH SALE FILING (2.7); FINALIZE SUB ROSA RESEARCH MEMO (1.9). |

**73.30**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| COHEN JD* | 11/03/22 | 2.20 | RESEARCH AND ANALYZE RELEVANT PRECEDENT TRANSCRIPTS OF BIDDING PROCEDURES HEARINGS (2.2). |
| COHEN JD* | 11/04/22 | 9.20 | IDENTIFY AND COLLECT PRECEDENT TRANSCRIPTS (0.8); CONDUCT RESEARCH FOR J. BRUMBERGER  INTO SUB ROSA RESTRUCTURING PLANS FOR MEMO (8.4). |
| COHEN JD* | 11/05/22 | 1.40 | CONTINUE RESEARCHING AND DRAFTING MEMO ON SUB ROSA PLANS (1.4). |
| COHEN JD* | 11/06/22 | 2.70 | DRAFT SUB ROSA MEMO (2.7). |
| COHEN JD* | 11/07/22 | 9.10 | CONDUCT RESEARCH FOR J. BRUMBERGER ON SUB ROSA MEMO (4.8); CONTINUE RESEARCHING AND DRAFTING LANGUAGE FOR SUB ROSA MEMO (4.3). |
| COHEN JD* | 11/08/22 | 7.70 | ADDITIONAL RESEARCH ON SUB ROSA MEMO FOLLOWING FEEDBACK FROM J. BRUMBERGER (2.1); CONTINUE WORK ON SUB ROSA RESEARCH MEMO (5.6). |
| COHEN JD* | 11/09/22 | 6.20 | RESEARCH AND DRAFT SUB ROSA MEMO (6.2). |
| COHEN JD* | 11/10/22 | 5.30 | WORK ON SUB ROSA MEMO - ANALYZING OBJECTIONS TO BID PROCEDURES ON SUB ROSA GROUNDS (5.3). |
| COHEN JD* | 11/11/22 | 4.80 | WORK ON SUB ROSA RESEARCH MEMO, ANALYZING BIDDING PROCEDURES (4.8). |
| COHEN JD* | 11/18/22 | 6.20 | REVIEW AND ANALYZE PRECEDENT BID PROCEDURE HEARING TRANSCRIPTS (6.2). |
| COHEN JD* | 11/21/22 | 5.70 | WORK ON SUB ROSA MEMO RESEARCH RE: PROCEDURAL SUB ROSA (5.7). |
| COHEN JD* | 11/22/22 | 2.60 | CONTINUE RESEARCH FOR SUB ROSA MEMO ON PROCEDURAL SUB ROSA (2.6). |
| COHEN JD* | 11/23/22 | 3.10 | FURTHER REVISE SUB ROSA RESEARCH MEMO, IMPLEMENTING NEW RESEARCH (3.1). |
| | | **66.20** | |
| DAKIN J | 11/03/22 | 2.00 | CALLS WITH M. JACOB AND A. BANKS TO DISCUSS RESEARCH ON STANDARD FOR APPROVING 363 SALE (0.4); RESEARCH ON THE SAME (1.6). |
| DAKIN J | 11/04/22 | 0.40 | RESEARCH ON LIONEL FACTORS FOR APPROVING 363 SALE (0.3); CALL TO DISCUSS THE SAME (0.1). |
| DAKIN J | 11/05/22 | 3.50 | RESEARCH AND ANALYSIS ON STANDARD FOR APPROVING SECTION 363 SALE FACTORS (3.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAKIN J | 11/08/22 | 0.70 | MEETING TO DISCUSS RESEARCH ON LIONEL FACTORS AND STANDARD FOR APPROVING SECTION 363 SALE (0.2); RESEARCH ON THE SAME (0.5). |
| DAKIN J | 11/09/22 | 7.70 | CALL TO DISCUSS RESEARCH ON LIONEL FACTORS AND RELATED TOPICS (0.5); RESEARCH AND ANALYSIS OF THE SAME (6.5); CALL WITH INTERNAL WORKING GROUP TO DISCUSS WATERFALL (0.7). |
| DAKIN J | 11/10/22 | 1.60 | REVISE MEMO ON STANDARD FOR APPROVING SECTION 363 SALE (1.6). |
| DAKIN J | 11/11/22 | 4.70 | CONTINUE TO DRAFT MEMORANDUM ON SECTION 363 SALES AND LIONEL STANDARD (4.7). |
| DAKIN J | 11/13/22 | 4.90 | RESEARCH ON WAIVERS OF CERTAIN SALE GUIDELINES (2.1); REVISE MEMORANDUM ON LIONEL FACTORS (0.3); REVIEW/ANALYZE CASE LAW CITED IN BIDDING PROCEDURES MOTION (2.5). |
| DAKIN J | 11/14/22 | 6.60 | CALL WITH N. HAGEN, J. COHEN, AND J. KLEBAN TO DISCUSS RESEARCH ON TEST FOR ORDINARY COURSE TRANSACTIONS (0.4); RESEARCH ON THE SAME (5.9); SUMMARIZE THE SAME (0.3). |
| DAKIN J | 11/15/22 | 4.50 | CONTINUE RESEARCH ON TEST FOR ORDINARY COURSE TRANSACTIONS (3.0); CORRESPONDENCE RE: THE SAME (0.2); REVISE MEMORANDUM ON STANDARD FOR APPROVING SECTION 363 SALE (1.3). |
| DAKIN J | 11/30/22 | 0.30 | RESEARCH ON IMPLIED ASSUMPTION OF CONTRACTS (0.3). |
| | | **36.90** | |
| DELUCA MS | 11/04/22 | 0.20 | REVIEW REORG DOCUMENTS (0.2). |
| DELUCA MS | 11/07/22 | 0.70 | REVIEW SALES PROCESS TIMELINE, BIDDING PROCEDURES AND BIDDING PROCEDURES ORDER (0.7). |
| DELUCA MS | 11/11/22 | 0.50 | CALL W/ BIDDER COUNSEL, IRISH COUNSEL, SKADDEN TEAM (0.5). |
| DELUCA MS | 11/15/22 | 0.60 | REVIEW DOCUMENTS RE: IRISH SPIN (0.6). |
| DELUCA MS | 11/16/22 | 0.30 | REVIEW DRAFT BTA / TSA TERM SHEET DRAFTS FROM IRISH COUNSEL (0.3). |
| DELUCA MS | 11/17/22 | 0.90 | CORRESPOND WITH WORKING GROUP RE BIDDING PROCEDURES WORKSTREAMS (0.9). |
| DELUCA MS | 11/18/22 | 2.00 | REVIEW DRAFT BIDDING PROCEDURE MOTION MATERIALS (2.0). |
| DELUCA MS | 11/19/22 | 2.70 | REVIEW DRAFT DOCUMENTS FOR BIDDING PROCEDURES MOTION (2.7). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DELUCA MS | 11/20/22 | 1.30 | CALL RE: BIDDING PROCEDURES MOTION W/ BIDDER COUNSEL (1.3). |
| DELUCA MS | 11/29/22 | 0.80 | RESEARCH DEAL DOCS RELATED TO PRIOR COMPANY TRANSACTIONS (0.8). |
| DELUCA MS | 11/30/22 | 3.40 | REVIEW PRECEDENT DEAL DOCUMENTS (0.3); REVIEW / RESEARCH PRECEDENT DEAL DOCUMENTS (1.6); COORDINATE REVIEW OF THIRD-PARTY CONTRACTS (1.5). |
| | | **13.40** | |
| DOWNING L | 11/01/22 | 6.80 | CORRESPOND WITH ALG RE: SPIN AND SALE RELATED ISSUES (1.2); CORRESPOND WITH P. LEAKE RE: SALE ISSUES (0.3); CORRESPOND WITH C. XUE RE: CONTRACTS ISSUES (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: NOTICE AND RELATED ISSUES (0.8); CORRESPOND WITH 1L GROUP ADVISORS RE: SALE RELATED ISSUES (0.8); REVIEW AND REVISE SPIN TRANSACTION DECK (0.2); CORRESPOND WITH ALG RE: SAME (0.2); CORRESPOND WITH GIBSON RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.1); PREPARE FOR SUBSIDIARY BOARD MEETING RE: SPIN AND SALE RELATED ISSUES (0.9); CORRESPOND WITH J. KESTECHER RE: SALE MOTION (0.3); CORRESPOND WITH S. ELBERG RE: BIDDING PROCEDURES ORDER (0.2); REVIEW SAME (0.5); CORRESPOND WITH J. KESTECHER RE: BIDDING PROCEDURES AND MOTION (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: CONTRACTS POINT FOR SALE (0.3); CORRESPOND WITH N. HAGEN, KRAMER LEVIN RE: SPIN TRANSACTION (0.2). |
| DOWNING L | 11/02/22 | 9.10 | PRESENT AT FOREIGN BOARD MEETING RE: SPIN AND SALE (1.0); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION RE: SALE MOTION (1.5); CORRESPOND WITH FCR RE: SPIN (0.5); CORRESPOND WITH OCC RE: SPIN (0.5); CORRESPOND WITH SKADDEN M&A AND RESTRUCTURING RE: SALE RELATED ISSUES (0.9); CORRESPOND WITH ALG RE: SPIN (0.7); CORRESPOND WITH GIBSON, SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (0.8); CORRESPOND WITH PJT RE: SALE RELATED ISSUES (0.3); CORRESPOND WITH CLIENT, SKADDEN RE: FOREIGN ASSET FOR SALE (0.5); CORRESPOND WITH CLIENT, SKADDEN RE: FOREIGN BOARD MEETINGS (0.6); ANALYSIS RE: SALE RELATED ISSUES (1.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 11/03/22 | 11.90 | CORRESPOND WITH PJT, SKADDEN RE: SALE PROCESS AND ISSUES (0.5); CORRESPOND WITH SKADDEN TEAM RE: SALE RELATED RESEARCH (0.8); CORRESPOND WITH ALG RE: SPIN RELATED ISSUES (1.9); CORRESPOND WITH SKADDEN RE: WATERFALL ANALYSIS (1.0); CORRESPOND WITH SKADDEN RE: SUPPLEMENTAL NOTICE PLAN (1.2); CORRESPOND WITH A&M RE: SUPPLEMENTAL NOTICE (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: NOTICE ISSUES (0.8); CORRESPOND WITH J. BRUMBERGER RE: SALE ISSUE (0.3); CORRESPOND WITH E. HILL RE: SPIN ISSUE (0.1); CORRESPOND WITH GIBSON RE: REGULATORY ISSUES FOR SALE (0.2); ANALYSIS RE: SALE ISSUES (0.8); CORRESPOND WITH A&M RE: WATERFALL (0.2); REVIEW AND REVISE BID PROCEDURES ORDER (1.7); CORRESPOND WITH SKADDEN RESTRUCTURING RE: BID PROCEDURES (0.9); ANALYSIS RE: REGULATORY ISSUES FOR SPIN (1.3). |
| DOWNING L | 11/04/22 | 14.20 | CORRESPOND WITH SKADDEN, CLIENT, INDIAN COUNSEL, ALG RE: REGULATORY ISSUES FOR SPIN (1.0); CORRESPOND WITH ALG, CLIENT RE: KPMG ISSUE FOR SPIN (0.5); CORRESPOND WITH ALG, CLIENT RE: FINANCIAL STATEMENTS POINT FOR SPIN (0.5); CORRESPOND WITH GIBSON RE: SALE ISSUES (0.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); ANALYSIS RE: SALE RELATED ISSUES (2.3); CORRESPOND WITH A. JOSEPH RE: SALE RELATED WORKSTREAMS (0.7); REVISE MEMO FOR PWC RELATED TO SPIN (2.6); CORRESPOND WITH C. WILLIAMS RE: SAME (0.2); REVIEW CHANGES TO PROPOSED BIDDING PROCEDURES ORDER (0.5); REVIEW AND REVISE SUPPLEMENTAL NOTICE DECK (1.2); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH KROLL RE: SAME (0.1); CORRESPOND WITH A&M RE: SAME (0.2); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES FOR SPIN (0.4); CORRESPOND WITH J. BRUMBERGER RE: PJT DECLARATION (0.1); ANALYSIS RE: SALE WORKSTREAMS (1.9); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.3); REVIEW AND REVISE HEALTH CANADA REGULATORY COMMUNICATION FOR SPIN (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 11/05/22 | 5.90 | CORRESPOND WITH N. GRIMM, J. STEWART RE: REGULATORY ISSUES RELATED TO SPIN (0.7); CORRESPOND WITH CLIENT RE: SPIN TRANSACTION (1.1); REVIEW AND REVISE BIDDING PROCEDURES MOTION (3.3); REVIEW AND REVISE SALE TASK LIST (0.3); CORRESPOND WITH PJT RE: DECLARATION (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES MOTION (0.3). |
| DOWNING L | 11/06/22 | 1.40 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES, MOTION AND ORDER (1.4). |
| DOWNING L | 11/07/22 | 10.10 | CORRESPOND WITH SKADDEN, A&M RE: WATERFALL ANALYSIS RELATED TO SPIN (1.0); CORRESPOND WITH ALG, SKADDEN RE: SALE RELATED ISSUES (1.2); CORRESPOND WITH SKADDEN M&A, RESTRUCTURING RE: SALE RELATED ISSUES (1.0); ANALYSIS RE: INDEMNITY ISSUES RELATED TO SPIN (1.8); CORRESPOND WITH P. LEAKE RE: SAME (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SPIN RELATED ISSUES (1.3); ANALYSIS RE: SALE ISSUES (1.2); CORRESPOND WITH SKADDEN TAX RE: SALE RELATED ISSUES (0.3); CORRESPOND WITH ALG RE: SALE RELATED ISSUES (1.4); CORRESPOND WITH A&M RE: NOTICE PLAN (0.4); CORRESPOND WITH SKADDEN, PJT RE: BIDDING PROCEDURES (0.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

DOWNING L          11/08/22        11.20    CORRESPOND WITH G. BRUNSWICK (KROLL)
                                            RE: SUPPLEMENTAL NOTICE PLAN (0.8);
                                            CORRESPOND WITH N. GRIMM RE: REGULATORY
                                            ISSUES (0.1); ANALYSIS RE: SAME (0.6);
                                            CORRESPOND WITH J. KESTECHER RE:
                                            DECLARATIONS FOR MOTION (0.3);
                                            CORRESPOND WITH ALG RE: SPIN RELATED
                                            ISSUES (1.3); CORRESPOND WITH FCR
                                            ADVISORS, SKADDEN, A&M RE: SPIN
                                            TRANSACTION (0.4); CORRESPOND WITH
                                            SKADDEN RESTRUCTURING RE: SPIN AND SALE
                                            RELATED ISSUES (1.8); CORRESPOND WITH
                                            M. MAYER-CESIANO RE: SALE RELATED ISSUE
                                            (0.2); CORRESPOND WITH M. BUSCHMANN
                                            (PJT) RE: SALE ISSUE (0.2); CORRESPOND
                                            WITH N. HAGEN RE: TAX ANALYSIS ISSUE FOR
                                            SALE (0.3); CORRESPOND WITH SKADDEN
                                            RESTRUCTURING RE: BOARD APPROVALS AND
                                            ISSUES FOR SALE (0.8); ANALYSIS RE: SPIN
                                            TRANSACTION (0.7); CORRESPOND WITH A&M
                                            RE: SPIN TRANSACTION DILIGENCE (0.2);
                                            CORRESPOND WITH N. GRIMM, M. JACOB RE:
                                            UNWINDING (0.3); CORRESPOND WITH J.
                                            KESTECHER RE: RSA MILESTONES (0.2);
                                            PREPARE FOR (0.4) AND ATTEND MANAGEMENT
                                            CALL RE: SPIN, SUPPLEMENTAL NOTICE AND
                                            SALE RELATED ISSUES (1.5); CORRESPOND
                                            WITH GIBSON, SKADDEN, PJT, A&M,
                                            EVERCORE RE: SALE RELATED ISSUES (0.5):
                                            CORRESPOND WITH N. GRIMM, CLIENT RE:
                                            CANADIAN REGULATORY COUNSEL (0.6).

DOWNING L          11/09/22        11.30    CORRESPOND WITH ALG, SKADDEN RE: SPIN
                                            TRANSACTION (1.6); REVIEW AND REVISE
                                            BIDDING PROCEDURES MOTION (4.1);
                                            CORRESPOND WITH SKADDEN RESTRUCTURING
                                            AND M&A RE: SALE ISSUES (1.1);
                                            CORRESPOND WITH SKADDEN RESTRUCTURING,
                                            GIBSON RESTRUCTURING RE: SALE ISSUES
                                            (1.0); REVIEW AND REVISE EXHIBITS FOR
                                            MOTION (0.9); CORRESPOND WITH A. JOSEPH
                                            RE: SALE RELATED ISSUES (0.8);
                                            CORRESPOND WITH SKADDEN RESTRUCTURING
                                            RE: SALE MOTION (1.2); CORRESPOND WITH
                                            KROLL RE: SUPPLEMENTAL NOTICE (0.3);
                                            CORRESPOND WITH SKADDEN RESTRUCTURING
                                            RE: SAME (0.3).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 11/10/22 | 10.20 | REVIEW AND REVISE SALE MOTION (1.7); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SPIN TRANSACTION AND DECK (0.8); REVISE DECK RELATED TO SAME (0.9); ATTEND INDIA/IRELAND REGULATORY ISSUES CALL (1.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE ISSUES (0.6); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES (0.8); CORRESPOND WITH CANADIAN REGULATORY COUNSEL, N. GRIMM RE: REGULATORY ISSUES (0.5); CORRESPOND WITH K. ORTIZ (TOGUT) RE: SAME (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING RE: WATERFALL ANALYSIS IN CONNECTION WITH SPIN (0.8); REVIEW FURTHER REVISED DRAFT OF SALE MOTION (0.7); CORRESPOND WITH A. JOSEPH RE: SAME (0.4); CORRESPOND WITH GIBSON, SKADDEN, KROLL RE: NOTICE PLAN (0.5); CORRESPOND WITH N. GRIMM, ENDO TEAM RE: CANADIAN REGULATORY ISSUE (0.6). |
| DOWNING L | 11/11/22 | 9.60 | CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES (0.9); CORRESPOND WITH INDIAN COUNSEL, ALG, SKADDEN, ENDO TEAM RE: REGULATORY ISSUES (0.8); CORRESPOND WITH N. GRIMM, CANADIAN COUNSEL, ENDO TEAM RE: REGULATORY ISSUES (0.9); CORRESPOND WITH KROLL RE: NOTICE ISSUES (0.7); CORRESPOND WITH PJT, SKADDEN, ALG RE: SALE ISSUES (0.5); CORRESPOND WITH CLIENT RE: NOTICE ISSUE (0.4); CORRESPOND WITH KROLL RE: SAME (0.2); REVIEW AND REVISE SALE PROCESS TIMELINE (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.6); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES (0.3); CORRESPOND WITH C. FEE RE: WATERFALL RELATED TO SALE (0.2); CORRESPOND WITH A&M RE: SAME (0.1); REVIEW AND REVISE SALE RELATED BOARD MATERIALS (0.9); REVIEW AND REVISE SALE MOTION (2.3). |
| DOWNING L | 11/12/22 | 8.10 | CORRESPOND WITH A. JOSEPH RE: SALE PROCESS, MOTION, AND RELATED NOTICE ISSUES (1.8); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (2.5); REVIEW AND REVISE EXHIBITS TO SALE MOTION (1.6); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: RESEARCH FOR SALE MOTION (0.4); CORRESPOND WITH C. XUE RE: BOARD MATERIALS RELATED TO SALE (0.3); CORRESPOND WITH C. XUE RE: SPIN RELATED MEMO (0.7); REVIEW AND REVISE SAME (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 11/13/22 | 7.20 | CORRESPOND WITH J. BRUMBERGER RE: EVL FINANCIALS AND REVIEW SAME (1.2); CORRESPOND WITH COMPANY RE: SUPPLEMENTAL NOTICE PLAN (0.1); CORRESPOND WITH AKIN RE: NOTICING (0.2); CORRESPOND WITH KROLL RE: SUPPLEMENTAL NOTICE (0.3); CORRESPOND WITH PJT RE: TIMELINE (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED DOCUMENTS (1.4); CORRESPOND WITH SKADDEN TEAM RE: BAR DATE AND SALE MOTIONS (2.7); REVISE SALE WORKSTREAM TRACKER (1.1). |
|---|---|---|---|
| DOWNING L | 11/14/22 | 12.90 | CORRESPOND WITH SKADDEN RESTRUCTURING, M&A RE: BOARD RESOLUTIONS AND RELATED ISSUES (1.4); PREPARE FOR SUBSIDIARY BOARD MEETINGS (0.8); REVIEW AND REVISE SALE MOTION RELATED PLEADINGS (1.6); CORRESPOND WITH AKIN, SKADDEN RE: SUPPLEMENTAL NOTICE PLAN AND RELATED ISSUES (0.8); CORRESPOND WITH ALG RE: SALE RELATED ISSUES (1.2); CORRESPOND WITH J. KESTECHER RE: SALE RELATED ISSUES (0.8); CORRESPOND WITH SKADDEN M&A AND SKADDEN RESTRUCTURING RE: SALE ISSUES (0.7); CORRESPOND WITH ALG, SKADDEN RE: SPIN RELATED ISSUES (0.8); CORRESPOND WITH J. KESTECHER, GIBSON RE: SALE (0.9); CORRESPOND WITH J. BRODY (GIBSON) RE: SALE TIMELINE (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.5); CORRESPOND WITH J. KESTECHER RE: SPIN ISSUE (0.2); CORRESPOND WITH M. O'CONNELL (PJT) RE: SALE ISSUES (0.3); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES (0.2); CORRESPOND WITH J. KESTECHER, M. JACOB RE: OCC MARKUP OF BIDDING PROCEDURES (0.9); CORRESPOND WITH CLIENT RE: SALE PROCESS AND TIMELINE (0.8); CORRESPOND WITH P. LEAKE RE: SAME (0.2); CORRESPOND WITH A. JOSEPH RE: NOTICE ISSUE (0.6). |
| DOWNING L | 11/15/22 | 9.60 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED PLEADINGS (3.7); CORRESPOND WITH ALG RE: SALE RELATED ISSUES (1.8); CORRESPOND WITH OCC ADVISORS RE: SPIN (1.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.4); CORRESPOND WITH PJT, SKADDEN RE: SALE RELATED ISSUES (0.9); CORRESPOND WITH M. O'CONNELL RE: SAME (0.1); CORRESPOND WITH C. XUE RE: SALE PROCESS AND TIMELINE (0.4); REVISE SAME (0.3); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES (0.3); CORRESPOND WITH SKADDEN SALE TEAM RE: SALE WORKSTREAMS (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| DOWNING L | 11/16/22 | 11.70 | CORRESPOND WITH ALG, SKADDEN RE: DECLARATIONS (1.9); CORRESPOND WITH INDIA TEAM, SKADDEN, ALG RE: REGULATORY ISSUES (0.5); CORRESPOND WITH P. LEAKE RE: SALE ISSUES (0.3); CORRESPOND WITH J. KESTECHER RE: SALE ISSUES (1.4); REVIEW AND REVISE BIDDING PROCEDURES (1.8); CORRESPOND WITH PAUL WEISS, SKADDEN RESTRUCTURING RE: SAME (0.5); CORRESPOND WITH GIBSON, SKADDEN RE: SALE PROCESS ISSUES (1.5); CORRESPOND WITH J. LIBERI RE: SALE DECLARATIONS (0.3); REVIEW AND REVISE SALE PLEADINGS (2.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.9); CORRESPOND WITH CLIENT RE: SALE TIMELINE (0.2); CORRESPOND WITH PJT RE: SAME (0.2); CORRESPOND WITH S. ELBERG RE: SAME (0.1). |

| DOWNING L | 11/17/22 | 11.50 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED PLEADINGS (2.3); CORRESPOND WITH GIBSON RE: SAME (0.9); REVIEW AND REVISE SALE MOTION (3.1); REVIEW AND REVISE SALE RELATED PLEADINGS (2.8); CORRESPOND WITH A&M RE: NOTICING FOR SALE (0.4); CORRESPOND WITH COMMITTEES, GIBSON, KROLL RE: NOTICING (1.6); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.4). |

| DOWNING L | 11/18/22 | 13.60 | CORRESPOND WITH ALG RE: SALE RELATED PLEADINGS (1.8); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED PLEADINGS (2.1); REVIEW AND REVISE BIDDING PROCEDURES, ORDER, MOTION, EXHIBITS (6.7); CORRESPOND WITH COMPANY, SKADDEN RE: SPIN TRANSACTION (1.3); CORRESPOND WITH UCC, SKADDEN RE: SPIN TRANSACTION (0.8); CORRESPOND WITH FCR, SKADDEN RE: SPIN TRANSACTION (0.5); CORRESPOND WITH OCC RE: NOTICE POINT (0.1); CORRESPOND WITH TEAM RE: SAME (0.3). |

| DOWNING L | 11/19/22 | 10.30 | CORRESPOND WITH SKADDEN RESTRUCTURING, LITIGATION, AND ALG RE: SALE MOTION AND SPIN ISSUES (1.6); CORRESPOND WITH A. HOGAN, J. KESTECHER RE: IRISH LAW DECLARATION (0.5); CORRESPOND WITH C. XUE RE: SALE PROCESS ISSUES (1.9); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SUPPLEMENTAL NOTICE (1.1); REVIEW AND REVISE SALE RELATED PLEADINGS (4.8); CORRESPOND WITH PJT RE: SAME (0.2); CORRESPOND WITH GIBSON RE: PLEADINGS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

DOWNING L        11/20/22      13.90    CORRESPOND WITH GIBSON, SKADDEN RE:
                                        SALE PAPERS (1.1); CORRESPOND WITH A.
                                        HOGAN RE: DECLARATION (0.3); CORRESPOND
                                        WITH ALG, P. MAHER, SKADDEN RE: SAME
                                        (0.8); REVIEW AND REVISE BIDDING
                                        PROCEDURES MOTION, BIDDING PROCEDURES,
                                        DECLARATIONS IN SUPPORT, EXHIBITS
                                        (11.7).

DOWNING L        11/21/22      13.40    CORRESPOND WITH KROLL RE: NOTICE ISSUES
                                        (0.6); CORRESPOND WITH SKADDEN TEAM RE:
                                        SALE RELATED ISSUES (3.5); CORRESPOND
                                        WITH GIBSON, SKADDEN RE: SALE PAPERS
                                        (1.7); CORRESPOND WITH CLIENT RE: SALE
                                        PAPERS (0.3); REVIEW AND REVISE SALE
                                        RELATED PLEADINGS (6.3); CORRESPOND
                                        WITH SKADDEN, ALG RE: SALE PLEADINGS
                                        (1.0).

DOWNING L        11/22/22      18.10    CORRESPOND WITH SKADDEN RESTRUCTURING
                                        RE: SALE RELATED PLEADINGS (3.7);
                                        CORRESPOND WITH GIBSON RE: SAME (1.4);
                                        CORRESPOND WITH A&M, COMPANY RE: SAME
                                        (0.3); CORRESPOND WITH COMPANY RE: SALE
                                        RELATED PLEADINGS (1.2); REVIEW AND
                                        REVISE SALE PLEADINGS (11.5).

DOWNING L        11/28/22       7.90    CORRESPOND WITH SKADDEN RESTRUCTURING
                                        TEAM RE: SALE RELATED ISSUES (2.8);
                                        CORRESPOND WITH SKADDEN RESTRUCTURING
                                        AND LITIGATION RE: BIDDING PROCEDURES
                                        MOTION RELATED WORKSTREAMS (2.7);
                                        CORRESPOND WITH SKADDEN RESTRUCTURING
                                        RE: SERVICE RELATED ISSUE FOR BIDDING
                                        PROCEDURES MOTION (0.3); CORRESPOND
                                        WITH SKADDEN, ALG RE: SALE RELATED
                                        ISSUES (0.8); CORRESPOND WITH GIBSON
                                        RE: SALE RELATED ISSUE (0.2);
                                        CORRESPOND WITH SKADDEN TEAM RE: SAME
                                        (0.3); CORRESPOND WITH A&M RE:
                                        WATERFALL ANALYSIS FOR SALE (0.2);
                                        CORRESPOND WITH C. XUE RE: SUPPLEMENTAL
                                        NOTICE ISSUE (0.1); CORRESPOND WITH
                                        SKADDEN, COMPANY, KROLL RE:
                                        SUPPLEMENTAL NOTICE PLAN (0.5).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 11/29/22 | 7.10 | CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SALE RELATED ISSUES (2.7); CORRESPOND WITH C. XUE RE: SUPPLEMENTAL NOTICE (0.3); CORRESPOND WITH A. JOSEPH RE: NOTICE (0.6); CORRESPOND WITH J. STEWART RE: SPIN AND RELATED ISSUES (0.4); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); ANALYSIS RE: SPIN RELATED ISSUES (1.3); CORRESPOND WITH C. XUE RE: BUSINESS TRANSFER AGREEMENT (0.4); REVIEW SAME (0.3); CORRESPOND WITH GIBSON, SKADDEN ANTITRUST RE: HSR APPROVAL (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED UPDATES FOR SPC MEETING (0.8). |
| DOWNING L | 11/30/22 | 13.50 | ANALYSIS RE: SPIN RELATED ISSUES (2.8); REVIEW AND REVISE BTA (1.1); CORRESPOND WITH J. STEWART RE: SAME (0.2); CORRESPOND WITH C. XUE RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SALE MOTION RELATED ISSUES (2.9); DRAFT ANALYSIS RELATED TO SALE (3.3); CORRESPOND WITH CLIENT, ALG RE: SPIN (0.3); CORRESPOND WITH ALG, SKADDEN RE: SPIN (1.0): CORRESPOND WITH SKADDEN, ALG, A&M, PJT RE: WATERFALL (0.9); CORRESPOND WITH J. KESTECHER RE: SALE ISSUES (0.4); CORRESPOND WITH L. LAUKITIS RE: SALE ISSUES (0.2); CORRESPOND WITH S. ELBERG RE: SALE ISSUES (0.3). |
| | | **260.50** | |
| EL-SADEK LS | 11/06/22 | 2.00 | REVIEW CONTRACTS FOR RELEVANT CONFIDENTIALITY PROVISIONS (2.0). |
| EL-SADEK LS | 11/07/22 | 4.20 | CONTINUE TO REVIEW CONTRACTS FOR RELEVANT CONFIDENTIALITY PROVISIONS (4.2). |
| | | **6.20** | |
| FEE CM | 11/03/22 | 2.30 | CORRESPOND WITH SKADDEN TEAM RE: WATERFALL (0.2); ANALYZE DOCUMENTS RE: SAME (1.4); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: SAME (0.7). |
| FEE CM | 11/04/22 | 0.90 | ANALYZE WATERFALL MATERIALS (0.7); REVIEW CORRESPONDENCE FROM L. DOWNING RE: SAME (0.2). |
| FEE CM | 11/07/22 | 4.70 | ANALYZE SPINCO TRANSACTION DECKS (1.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); TELECONFERENCE WITH SKADDEN, ALG, AND A&M TEAMS RE: WATERFALL AND RELATED FOLLOW UP (0.8); ANALYZE WATERFALL MATERIALS (1.9); CORRESPOND WITH SKADDEN LITIGATION TEAM RE: SAME (0.7). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 11/08/22 | 2.80 | ANALYZE WATERFALL MATERIALS (0.4); CALL WITH L. RIVA (A&M) RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: RELATED LITIGATION CLAIMS AND RELATED FOLLOW UP (1.7); CONFER WITH J. DAKIN RE: SAME (0.2); CORRESPOND WITH A. SHEEHAN DAVIS AND J. LEFKOWITZ RE: LITIGATION TRACKERS (0.3); ANALYZE THE SAME (0.4); REVIEW CORRESPONDENCE RE: LITIGATION CLAIMS AT CERTAIN ENDO ENTITIES (0.5). |
| FEE CM | 11/09/22 | 5.10 | ANALYZE SALE RELATED LITIGATION TRACKERS (0.6); CORRESPOND WITH J. DAKIN RE: SAME AND RELATED FOLLOW UP (0.8); CONFER WITH SAME RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: WATERFALL ISSUES AND RELATED STRATEGY (1.7); INTERNAL OFFICE CONFERENCE WITH SAME RE: SAME (0.4); ANALYZE WATERFALL DECK (0.5); TELECONFERENCE WITH TEAMS FOR PJT, SKADDEN, COOLEY, AKIN GUMP, KRAMER LEVIN, PROVINCE, AND EVERCORE RE: WATERFALL AND RELATED FOLLOW UP (0.8). |
| FEE CM | 11/10/22 | 3.80 | CORRESPOND WITH J. JOHNSTON RE: NON-OPIOID LITIGATION CLAIMS IMPACTING SALE (0.1); ANALYZE RESEARCH RE: SAME (1.4); ANALYZE SALE STRUCTURE STRATEGY DECK AND RELATED FOLLOW UP (1.0); PREPARE FOR AND PARTICIPATE IN INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: SPIN AND WATERFALL ISSUES (1.3). |
| FEE CM | 11/11/22 | 5.30 | CORRESPOND WITH L. DOWNING RE: INDIA ENTITIES AND RELATED CASH MANAGEMENT ISSUES (1.4); ANALYZE CORRESPONDENCE FROM L. DOWNING RE: SAME (0.2); CORRESPOND WITH A. HOGAN RE: WATERFALL AND RELATED ISSUES (0.4); ANALYZE WATERFALL DILIGENCE MATERIALS (1.2); ANALYZE WATERFALL DECK (0.3); CORRESPOND WITH E. HILL RE: GENERIC PRICING CLAIMS (0.6); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.2); CALL WITH SAME RE: SAME (0.1); CORRESPOND WITH A. HOGAN RE: SAME (0.5); CORRESPOND WITH L. DOWNING RE: WATERFALL MODEL (0.4). |
| FEE CM | 11/12/22 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: WATERFALL AND RELATED FOLLOW UP (0.8); REVIEW CORRESPONDENCE FROM L. DOWNING RE: INDIA ENTITIES (0.1). |
| FEE CM | 11/14/22 | 0.30 | CORRESPOND WITH E. HILL RE: CLAIMS ESTIMATION AND RELATED FOLLOW UP (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 11/16/22 | 0.40 | CORRESPOND WITH E. HILL AND A. SHEEHAN DAVIS RE: UPDATING WATERFALL AND RELATED FOLLOW UP (0.4). |
| FEE CM | 11/18/22 | 0.30 | REVIEW CORRESPONDENCE FROM L. DOWNING RE: SPIN-RELATED ISSUES (0.3). |
| FEE CM | 11/20/22 | 1.00 | CORRESPOND WITH E. HILL AND N. HAGEN RE: INDIA DECK (0.1); ANALYZE DRAFT OF THE SAME AND RELATED FOLLOW UP (0.9). |
| FEE CM | 11/22/22 | 1.00 | REVIEW CORRESPONDENCE FROM L. DOWNING RE: RECONSTRUCTION STEPS ISSUES (0.2); ANALYZE WIND-DOWN BUDGET AND RELATED CORRESPONDENCE (0.6); CORRESPOND WITH L. DOWNING RE: SAME (0.2). |
| FEE CM | 11/23/22 | 0.90 | ANALYZE WATERFALL MATERIALS (0.6); CORRESPOND WITH E. HILL RE: CLAIMS ESTIMATION AND RELATED FOLLOW UP (0.3). |
| FEE CM | 11/28/22 | 3.00 | REVIEW CORRESPONDENCE FROM L. DOWNING RE: UPDATING WATERFALL (0.1); ANALYZE BIDDING PROCEDURES MOTION AND EXHIBITS (2.4); CORRESPOND WITH E. HILL RE: SALE LITIGATION CLAIMS (0.2); CORRESPOND WITH L. DOWNING RE: SAME (0.2); REVIEW CORRESPONDENCE FROM L. RIVA (A&M) RE: SAME (0.1). |
| FEE CM | 11/29/22 | 0.20 | CORRESPOND WITH E. HILL RE: CLAIM ESTIMATES AND RELATED FOLLOW UP (0.2). |
| FEE CM | 11/30/22 | 2.90 | ANALYZE RECONSTRUCTION STEPS EXHIBITS AND RELATED PLEADINGS (1.2); EXAMINE CORRESPONDENCE FROM L. DOWNING RE: WATERFALL QUESTIONS AND UPDATE (0.6); TELECONFERENCE WITH TEAMS FOR A&M, PJT, AND SKADDEN RE: WATERFALL UPDATE (1.1). |
| | | **35.80** | |
| HAGEN NS | 11/01/22 | 0.60 | REVISE SPIN TRANSACTION PRESENTATION (0.2); CORRESPOND WITH L. DOWNING AND C. MOFFATT RE: SAME (0.1); PARTICIPATE IN CALL WITH PJT, GIBSON DUNN, EVERCORE, AND SKADDEN TEAMS RE: WORKSTREAM STATUS (0.3). |
| HAGEN NS | 11/08/22 | 1.30 | CALL WITH PJT, GIBSON DUNN, EVERCORE, AND SKADDEN TEAMS RE: SALE WORKSTREAMS (0.5); CORRESPOND WITH L. DOWNING AND C. MOFFATT RE: IRISH TAX PRESENTATIONS (0.3); PARTICIPATE IN IRISH TAX STRUCTURING CALL WITH ALG AND SKADDEN TEAMS (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 11/15/22 | 1.60 | CALL WITH OCC COUNSEL AND COMPANY COUNSEL RE: IRISH SPIN (0.5); CALL WITH PJT, GIBSON DUNN, EVERCORE, AND SKADDEN TEAMS RE: SALE PROCESS AND BIDDING PROCEDURES (0.7); CORRESPOND WITH L. DOWNING, A. JOSEPH, AND M. JACOB RE: SAME (0.4). |
| HAGEN NS | 11/16/22 | 0.30 | CORRESPOND WITH CHAMBERS AND SKADDEN TEAM RE: PAGE LIMIT EXTENSION FOR BIDDING PROCEDURES MOTION (0.3). |
| HAGEN NS | 11/22/22 | 0.20 | COORDINATE FILING OF HEARING NOTICES OF BIDDING PROCEDURES AND BAR DATE MOTIONS (0.2). |
| HAGEN NS | 11/29/22 | 0.60 | CALL WITH GIBSON DUNN, EVERCORE, FTI, SKADDEN, PJT, AND A&M TEAMS RE: SALE UPDATES (0.6). |
| | | **4.60** | |
| JACOB MS | 11/01/22 | 3.70 | REVIEW AND UPDATE SALE WORKSTREAMS TO DO LIST (0.2); PREPARE LANGUAGE RE: FDI SALE APPROVALS (0.1); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.2); COORDINATE INTERNALLY AND WITH TOGUT RE: SALE SPIN TRANSACTION (0.2); REVIEW UPDATED DECK RE: SAME (0.2); CALL WITH A. JOSEPH RE: SALE MATTERS (0.4); REVIEW UPDATED BID PROCEDURES ORDER AND COMMENTS TO SAME (0.7); DISCUSS BID PROCEDURES RESEARCH WITH J. COHEN (0.2); REVIEW RELATED RESEARCH (0.3); RESEARCH RE: 363 MATTERS (0.8); CALL WITH A. BANKS RE: SAME (0.4). |
| JACOB MS | 11/02/22 | 5.70 | RESEARCH RE: SALE MATTERS (2.4); COORDINATE WITH INTERNAL WORKING GROUP RE: SAME (0.4); CALL WITH J. COHEN RE: SALE RESEARCH (0.1); REVIEW AND ANALYZE BID PROCEDURES (1.4); COORDINATE WITH INTERNAL WORKING GROUP AND PJT RE: SAME (0.7); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.6); DISCUSS BID PROCEDURES WITH J. KESTECHER (0.1). |
| JACOB MS | 11/03/22 | 8.70 | CALL WITH RESTRUCTURING TEAM RE: SALE RELATED RESEARCH (0.4); CONFER WITH A. BANKS AND J. DAKIN RE: SAME (0.4); RESEARCH RE: SALE MATTERS (2.8); COORDINATE WITH TEAM RE: SAME (0.1); CONTINUE TO RESEARCH RE: SALE MATTERS (2.3); REVIEW AND REVISE BIDDING PROCEDURES INCLUDING BASED ON PJT AND INTERNAL COMMENTS (1.8); DISCUSS SAME WITH J. KESTECHER (0.1); CORRESPOND WITH WORKING GROUP RE: BIDDING PROCEDURES (0.3); REVIEW UPDATED DRAFT OF SALE MOTION (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JACOB MS | 11/04/22 | 3.40 | REVIEW AND REVISE BIDDING PROCEDURES, INCLUDING BASED ON COMMENTS FROM P. LEAKE, S. ELBERG AND J. KESTECHER (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); EMAIL GIBSON TEAM RE: SAME (0.1); CORRESPOND WITH CLIENT AND PJT RE: BID PROCEDURES (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); RESEARCH RE: SALE MATTERS (1.2); DISCUSS RESEARCH WITH J. DAKIN AND A. BANKS (0.2). |
|---|---|---|---|
| JACOB MS | 11/05/22 | 0.40 | ANALYSIS RE: SALE RESEARCH (0.1); REVIEW RESEARCH FROM A. BANKS (0.3). |
| JACOB MS | 11/06/22 | 3.80 | COORDINATE WITH SKADDEN AND GIBSON TEAMS RE: BIDDING PROCEDURES (0.3); RESEARCH RE: SALE MATTERS (1.1); REVISE AND COMMENT ON RESEARCH SUMMARY FROM A. BANKS (0.9); REVIEW BID PROCEDURES PRIOR TO CALL WITH GIBSON (0.2); CALL WITH GIBSON TEAM RE: BID PROCEDURES (0.3); FOLLOW UP WITH J. KESTECHER RE: SAME (0.1); REVIEW AND REVISE BID PROCEDURES INCLUDING BASED ON GIBSON AND INTERNAL COMMENTS (0.7); CORRESPOND WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 11/07/22 | 2.90 | COORDINATE WITH SKADDEN, GIBSON, PW, UCC, OCC, PJT AND FCR TEAMS RE: BIDDING PROCEDURES REVISIONS (1.7); DRAFT REQUEST FOR RSA EXTENSION (0.3); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.9). |
| JACOB MS | 11/08/22 | 3.70 | COORDINATE WITH INTERNAL WORKING GROUP RE: RSA ISSUES (0.3); REVIEW AND UPDATE OPEN SALE ITEMS LIST (0.2); FOLLOW UP ANALYSIS RE: SAME (0.2); CALL WITH A. BANKS RE: SALE RESEARCH (0.2); RESEARCH RE: SALE MATTERS (0.4); REVIEW AND REVISE SALE RESEARCH ANALYSIS (2.2); CORRESPOND WITH M&A AND INDIAN COUNSEL RE: BIDDING PROCEDURES (0.2). |
| JACOB MS | 11/09/22 | 4.00 | REVIEW AND COMMENT ON SALE RESEARCH ANALYSIS (1.0); CALL WITH A. BANKS AND J. DAKIN RE: SAME (0.2); CORRESPONDENCE RE: RSA MATTERS (0.2); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.4); CORRESPOND WITH WORKING GROUP RE: SALE MATTERS (0.2); PREPARE SUMMARY OF BID PROCEDURES FOR SALE MOTION (1.2); REVIEW PRECEDENT MOTIONS IN CONNECTION WITH SAME (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| JACOB MS | 11/10/22 | 2.70 | CONTINUE TO REVIEW AND REVISE BID PROCEDURES MOTION (1.4); REVIEW PRECEDENT MOTIONS IN CONNECTION WITH SAME (0.5); REVIEW AND COMMENT ON SALE RESEARCH (0.4); CORRESPOND WITH WORKING GROUP RE: SALE MATTERS (0.2); REVIEW AND COMMENT ON SALE TIMELINE (0.2). |
|---|---|---|---|
| JACOB MS | 11/11/22 | 0.50 | REVIEW SALE DOCUMENTS (0.3); REVIEW AND REVISE BIDDING PROCEDURES (0.2). |
| JACOB MS | 11/13/22 | 1.60 | REVIEW UPDATED SALE MEMO AND RESEARCH (0.5); CORRESPOND WITH WORKING GROUP RE: SAME (0.2); RESEARCH RE: RSA MATTERS (0.4); CORRESPOND WITH ARENT FOX RE: BIDDING PROCEDURES (0.1); REVIEW UPDATED DECK RE: SALE DOCUMENTS (0.3); CORRESPOND WITH WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 11/14/22 | 2.80 | CORRESPOND WITH INTERNAL WORKING GROUP RE: RSA MILESTONES (0.6); DISCUSS OCC COMMENTS TO BID PROCEDURES WITH J. KESTECHER AND L. DOWNING (0.9); REVIEW AND REVISE BID PROCEDURES BASED ON SAME (1.0); EMAIL OCC RE: BID PROCEDURES (0.1); EMAIL GIBSON AND PJT RE: OCC COMMENTS (0.2). |
| JACOB MS | 11/15/22 | 7.70 | REVISE BID PROCEDURES, INCLUDING BASED ON COMMENTS FROM THE OCC, PJT, SKADDEN AND GIBSON TEAMS (2.3); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.3); REVISE BID PROCEDURES (0.7); REVIEW CASE MATERIALS IN CONNECTION WITH REVISIONS (0.9); REVIEW AND COORDINATE WITH SKADDEN AND PJT TEAMS RE: UPDATED SALE TIMELINE AND BOARD MATERIALS (0.8); EMAILS WITH SKADDEN, PJT, GIBSON AND COOLEY TEAMS RE: BIDDING PROCEDURES (0.4); FURTHER REVISE BIDDING PROCEDURES (1.2); COORDINATE RE: RSA EXTENSION (0.3) ANALYZE RSA MATTERS (0.3);  REVISE BID PROCEDURES ORDER (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| JACOB MS | 11/16/22 | 9.10 | REVIEW BID PROCEDURES ORDER (0.4); REVISE SAME (1.0); EMAIL UCC, OCC AND FCR RE: BID PROCEDURES ORDER (0.5); UPDATE MILESTONE EXTENSION REQUEST (0.2); COORDINATE WITH SKADDEN AND GIBSON TEAMS RE: SAME (0.3); REVIEW AND REVISE BID PROCEDURES, INCLUDING BASED ON OCC, INTERNAL AND GIBSON COMMENTS (1.9); DISCUSS SAME WITH J. KESTECHER (0.1); EMAIL B. BROWNSTEIN RE: BID PROCEDURES (0.2); CALL WITH COOLEY TEAM RE: BID PROCEDURES (1.3); REVIEW AND COMMENT ON PJT DECLARATION (0.6); CORRESPOND WITH SKADDEN AND GIBSON TEAMS RE: BID PROCEDURES (1.7); EMAILS WITH PAUL WEISS RE: BID PROCEDURES (0.2); CALL WITH PAUL WEISS RE: SAME (0.7). |
|---|---|---|---|
| JACOB MS | 11/17/22 | 3.90 | REVIEW AND REVISE BID PROCEDURES (0.8); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.4); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.6); PREPARE AND SEND BID PROCEDURES TO UCC, OCC, FCR, PW, PJT AND INDENTURE TRUSTEE (0.9); COORDINATE WITH INTERNAL WORKING GROUP RE: BID PROCEDURES AND SALE TIMELINE (0.8); CALL WITH INDENTURE TRUSTEE'S COUNSEL RE: BID PROCEDURES (0.3); DISCUSS SALE RESEARCH WITH A. BANKS (0.1). |
| JACOB MS | 11/18/22 | 0.90 | REVIEW COMMENTS TO BID PROCEDURES (0.3); REVIEW UPDATED SALE DOCUMENTS (0.6). |
| JACOB MS | 11/19/22 | 1.10 | REVIEW AND REVISE BID PROCEDURES (0.6); REVIEW EDITS TO BID PROCEDURES (0.3); CORRESPOND WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 11/20/22 | 5.00 | REVIEW AND REVISE BID PROCEDURES, INCLUDING BASED ON GIBSON COMMENTS AND CLEAN UP (1.1); CALL WITH J. KESTECHER RE: SAME (0.2); CALL WITH J. KESTECHER AND GIBSON RE: SAME (0.1); EMAILS WITH PJT RE: BID PROCEDURES (0.2); CORRESPOND WITH INTERNAL WORKING GROUP RE: BID PROCEDURES (0.4); COORDINATE RE: RSA MATTERS (1.6); REVIEW MATERIALS IN CONNECTION WITH SAME (1.3); CALL WITH S. ELBERG AND J. KESTECHER RE: BID PROCEDURES (0.1). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 11/21/22 | 1.80 | DRAFT AND REVISE RSA MILESTONE EXTENSIONS (0.4); COORDINATE WITH INTERNAL WORKING GROUP RE: SAME (0.3); EMAILS WITH WORKING GROUP RE: SAME (0.2); DISCUSS SAME WITH L. DOWNING (0.1); REVIEW UPDATED SALE DOCUMENTS (0.8). |
| JACOB MS | 11/22/22 | 2.20 | EMAILS WITH GIBSON TEAM RE: BID PROCEDURES (0.2); REVIEW BID PROCEDURES IN ADVANCE OF FILING (1.2); PREPARE BID PROCEDURES FOR FILING (0.3); CORRESPOND WITH INTERNAL WORKING GROUP RE: BID PROCEDURES (0.3); EMAIL GIBSON TEAM RE: RSA (0.1); CORRESPOND WITH WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 11/23/22 | 0.30 | REVIEW BID PROCEDURES (0.2); EMAIL WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 11/28/22 | 0.50 | REVIEW RESEARCH RE: SALE AND BIDDING PROCEDURES (0.5). |
| JACOB MS | 11/30/22 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: SALE MATTERS (0.2); REVIEW RESEARCH RE: SALE MATTERS IN CONNECTION WITH SALE MOTION (0.4). |
| | | **77.00** | |
| JOSEPH A | 11/01/22 | 4.60 | CORRESPONDENCE W/ SKADDEN TEAM RE: SALE PROCESS UPDATES AND OPEN ITEMS (0.4); DRAFT SUMMARY OF SALE MOTION (2.8); CIRCULATE SAME TO SKADDEN TEAM (0.1); CALL W/ A&M AND KROLL TEAMS RE: NOTICING PROGRAM (0.7); FOLLOW-UP CORRESPONDENCE W/ L. DOWNING RE: SAME (0.3); CALL W/ SKADDEN TEAM RE: SAME (0.3). |
| JOSEPH A | 11/02/22 | 6.40 | COORDINATE NOTICING UPDATES W/ KROLL, SKADDEN, AND ALG TEAMS (1.1); DISCUSS SAME W/ SKADDEN TEAM (0.3); REVIEW PRECEDENT APAS AND SUMMARIZE EXECUTORY CONTRACT PROVISIONS (1.2); FOLLOW-UP CORRESPONDENCE W/ SKADDEN TEAM RE: SAME (0.5); COORDINATE ADDITIONAL EXECUTORY CONTRACT REVIEW (0.7); REVISE BIDDING PROCEDURES MOTION AND ORDER (2.6). |
| JOSEPH A | 11/03/22 | 4.50 | COORDINATE CONFIDENTIALITY REVIEW OF EXECUTORY CONTRACTS FOR SPIN TRANSACTION DILIGENCE (0.4); CORRESPONDENCE W/ SKADDEN, A&M, AND KROLL TEAMS RE: NOTICING REQUIREMENTS (1.3); CALL W/ SKADDEN TEAM RE: SAME (1.5); FOLLOW-UP CALL W/ B. STROCHLIC RE: SAME (0.6); REVIEW LANGUAGE RE: EXECUTORY CONTRACTS AND COMMENT ON SAME (0.4); CORRESPONDENCE W/ M. DELUCA RE: SALE (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JOSEPH A | 11/04/22 | 5.00 | COORDINATE FOLLOW-UP ON OPEN SALE WORKSTREAM ITEMS (1.1); CORRESPONDENCE W/ L. DOWNING RE: SAME (0.2); COORDINATE REVIEW OF EXECUTORY CONTRACTS FOR SPIN TRANSACTION DILIGENCE REQUEST (1.5); CALL W/ A. HOGAN RE: SAME (0.1); DISCUSS SALE WORKSTREAM NEXT STEPS W/ L. DOWNING (0.2); FOLLOW-UP W/ A&M RE: SALE NOTICING JURISDICTIONS (0.1); REVISE BIDDING PROCEDURES ORDER (0.8); CORRESPONDENCE W/ SKADDEN TEAM RE: SAME (0.3); CIRCULATE DRAFT BIDDING PROCEDURES ORDER TO GIBSON TEAM (0.1); REVIEW PRECEDENT DECLARATION RESEARCH (0.3); CORRESPONDENCE W/ L. DOWNING AND J. BRUMBERGER RE: SAME (0.3). |
| JOSEPH A | 11/05/22 | 4.50 | CORRESPONDENCE W/ SKADDEN TEAM RE: REVISIONS TO DRAFT SALE PAPERS (0.4); FOLLOW-UP CORRESPONDENCE W/ M&A TEAM RE: SAME (0.2); REVISE SALE MOTION (3.9). |
| JOSEPH A | 11/06/22 | 6.80 | CONTINUE TO REVISE SALE MOTION (5.6); CIRCULATE SAME TO SKADDEN TEAM (0.1); CORRESPONDENCE W/ SKADDEN AND ALG TEAM RE: SAME (0.2); CORRESPONDENCE W/ SKADDEN TEAM RE: EXECUTORY CONTRACT REVIEW FOR SPIN (0.2); CONFORM BAR DATE PAPERS (0.2); ATTEND CALL W/ GIBSON RE: BIDDING PROCEDURES (0.5). |
| JOSEPH A | 11/07/22 | 2.80 | ATTEND STATUS CALL W/ ALG (0.4); DISCUSS PRECEDENT RESEARCH W/ C. WILLIAMS (0.2); CORRESPONDENCE W/ REVIEW TEAM RE: EXECUTORY CONTRACT REVIEW (0.2); REVIEW REVISED SUPPLEMENTAL NOTICE PLAN DECK (0.2); CORRESPONDENCE RE: SPIN TRANSACTION PRESENTATION (0.1); DISCUSS SALE NOTICING W/ J. KLEBAN AND NEXT STEPS (0.6); CALL W/ B. STROCHLIC RE: SAME (0.2); DRAFT SUMMARY EMAIL TO SKADDEN TEAM RE: SAME AND OUTSTANDING ITEMS (0.9). |
| JOSEPH A | 11/08/22 | 3.90 | REVIEW AND UPDATE SUMMARY RE: SALE AND BAR DATE NOTICING PROCEDURES (0.4); DRAFT EMAIL TO A&M TEAM RE: SAME (0.4); CORRESPONDENCE W/ ALG AND KROLL TEAMS RE: NOTICING OF IRISH TAXING AND GOVERNMENTAL AUTHORITIES (0.2); REVIEW SAME (0.1); FOLLOW-UP CORRESPONDENCE W/ S. ELBERG RE: SAME (0.1); REVISE SALE MOTION (2.4); CIRCULATE SAME TO SKADDEN TEAM (0.1); CORRESPONDENCE W/ N. HAGEN AND C. XUE RE: SALE ISSUES (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JOSEPH A | 11/09/22 | 8.20 | REVIEW AGREEMENTS RELATED TO SPIN TRANSACTION FOR CONFIDENTIALITY ISSUES AND REVISE SUMMARY OF SAME FOR SKADDEN TEAM (8.2). |
| JOSEPH A | 11/10/22 | 10.50 | DISCUSS SALE PAPERS AND SPIN TRANSACTION WITH SKADDEN TEAM (0.7); DRAFT SPIN TRANSACTION EXHIBIT FOR SALE MOTION (3.8); REVISE SALE MOTION (5.1); CORRESPONDENCE W/ SKADDEN TEAM RE: SAME AND OPEN ITEMS (0.6); DRAFT REQUEST TO EXCEED PAGE LIMIT FOR SALE MOTION (0.3). |
| JOSEPH A | 11/11/22 | 8.20 | REVISE RECONSTRUCTION STEPS EXHIBIT (2.7); FOLLOW-UP CORRESPONDENCE W/ J. KESTECHER RE: SAME (0.1); CORRESPONDENCE W/ SKADDEN TEAM RE: SALE (0.1); ATTEND CALL W/ A&M TEAM RE: SALE NOTICING (0.5); CORRESPONDENCE W/ SAME RE: SAME (0.2); REVIEW PRECEDENT APAS RE: SUMMARY FOR SALE MOTION (0.4); CORRESPONDENCE W/ M&A TEAM RE: SAME (0.1); ATTEND CALL W/ KROLL TEAM RE: SALE NOTICING STATUS (0.6); FOLLOW-UP CALL W/ D. LEWANDOWSKI AND L. DOWNING RE: SALE NOTICING AND COUNTRY PRIORITIZATION (0.3); FURTHER REVISE RECONSTRUCTION STEPS EXHIBIT (3.0); REVIEW COMMENTS TO SALE MOTION (0.2). |
| JOSEPH A | 11/12/22 | 7.30 | REVIEW BIDDING PROCEDURES ORDER (0.4); CORRESPONDENCE W/ C. XUE RE: SAME (0.1); CONTINUE TO REVISE SALE PAPERS (5.5); DISCUSS REVISIONS AND OPEN POINT W/ SKADDEN TEAM (0.4); RESEARCH SALE MOTION FILING REQUIREMENTS RE: SALE ORDER (0.6); PREPARE SUMMARY CHART RE: SAME (0.3). |
| JOSEPH A | 11/13/22 | 5.10 | CONTINUE TO REVIEW SALE PAPERS REVISIONS (0.6); DISCUSS RELATED RESEARCH AND OPEN POINTS WITH SKADDEN TEAM (0.4); REVISE RECONSTRUCTION STEPS EXHIBIT (2.2); REVEW PRECEDENT AND REVISE ASSUMPTION NOTICE (1.9). |
| JOSEPH A | 11/14/22 | 7.40 | CONTINUE TO REVISE SALE PAPERS AND SUPPORTING DECLARATION (5.1); ADDRESS OPEN ITEMS IN SAME W/ SKADDEN TEAM (2.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JOSEPH A | 11/15/22 | 4.60 | CORRESPONDENCE W/ SKADDEN LITIGATION RE: ASSUMPTION AND ASSIGNMENT NOTICE (0.1); DISCUSS CONTRACT REVIEW W/ SKADDEN AND A&M TEAMS (0.3); CORRESPONDENCE W/ REED SMITH, SKADDEN, AND KROLL TEAMS RE: SALE NOTICING (0.3); REVIEW REVISIONS TO SALE MOTION (0.6); CIRCULATE SAME TO SKADDEN TEAM (0.1); CALL W/ ALG TEAM RE: BIDDING PROCEDURES PAPERS (0.6); CALL W/ PJT RE: SAME (0.5); REVISE SALE NOTICE (0.7); DISCUSS KROLL DECLARATION W/ B. STROCHLIC (0.1); CIRCULATE SAME TO L. LAUKITIS AND S. ELBERG (0.1); CORRESPONDENCE W/ J. BRUMBERGER RE: PJT DECLARATION (0.1); REVISE BIDDING PROCEDURES DOCUMENT LIST FOR FILING (0.3); REVISE RECONSTRUCTION STEPS EXHIBIT (0.8). |
| JOSEPH A | 11/16/22 | 8.30 | CONTINUE TO REVISE SALE PAPERS AND COMPILE OPEN POINTS (5.2); REVIEW AND UPDATE NOTICING FOR SALE PAPERS AND BAR DATE PAPERS (3.1). |
| JOSEPH A | 11/17/22 | 9.80 | CONTINUE TO REVISE SALE PAPERS (8.6); DISCUSS SAME WITH SKADDEN TEAM (1.2). |
| JOSEPH A | 11/18/22 | 7.40 | CONTINUE TO REVISE SALE PAPERS AND FINALIZE OPEN POINTS WITH RESPECT TO SAME (7.4). |
| JOSEPH A | 11/19/22 | 13.80 | CALL W/ ALG TEAM RE: RECONSTRUCTION STEPS (1.4); FOLLOW-UP CALL W/ SKADDEN TEAM RE: SALE PAPERS (1.6); CONTINUE TO REVISE SALE PAPERS (10.8). |
| JOSEPH A | 11/20/22 | 12.70 | CONTINUE TO REVIEW AND REVISE SALE PAPERS AND EXHIBITS (12.7). |
| JOSEPH A | 11/21/22 | 12.20 | CONTINUE TO FINALIZE SALE PAPERS FOR FILING (8.8); DISCUSS SAME W/ SKADDEN AND ALG TEAMS (3.4). |
| JOSEPH A | 11/22/22 | 14.30 | CONTINUE TO REVISE AND PREPARE SALE PAPERS FOR FILING (11.2); DISCUSS AND RESOLVE OPEN POINTS IN SAME WITH SKADDEN TEAM AND COMPANY ADVISORS (3.1). |
| JOSEPH A | 11/23/22 | 1.30 | COORDINATE FILING OF SALE AND BAR DATE PAPERS (0.9); FOLLOW-UP RE SERVICE OF SAME (0.2); REVIEW FILED PAPERS AND REDLINES (0.2). |
| JOSEPH A | 11/28/22 | 2.70 | CALL W/ ALG TEAM RE: SALE PROCESS STATUS AND OPEN POINTS (0.7); CALL W/ SKADDEN TEAM RE: SALE NEXT STEPS (2.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JOSEPH A | 11/29/22 | 1.40 | DISCUSS NOTICING W/ SKADDEN AND KROLL TEAMS (0.6); REVIEW PROCEDURES FOR SAME (0.5); PREPARE SLIP SHEET FOR NOTICE VERSION OF SALE PAPERS (0.2); REVIEW SAME (0.1). |
| JOSEPH A | 11/30/22 | 8.60 | DRAFT SUMMARY OF SALE MOTION (5.1); REVIEW SALE-RELATED RESEARCH (0.4); ATTEND CALL W/ ALG RE: RECONSTRUCTION STEPS (1.0); ATTEND CALL W/ A&M RE: POST-RECONSTRUCTION STEPS WATERFALL (1.1); ATTEND CALL W/ SKADDEN TEAM RE: HEARING PREP (1.0); DISCUSS SAME W/ J. KLEBAN (0.4). |

182.30

| KESTECHER JN | 11/01/22 | 2.40 | DRAFT REVISIONS TO SALE MOTION (2.2); CALL RE: WATERFALL MODEL WITH A&M (0.2). |
| KESTECHER JN | 11/02/22 | 7.10 | PREP FOR CALL RE: SALE MOTION (0.6); CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: SALE MOTION POINTS (1.5); REVISIONS TO SALE MOTION (1.0); CALL WITH J. FALCONER RE: CLOSING ON LUX ASSETS (0.5); CALL WITH M&A TEAM RE: SALE STATUS (1.0); REVISIONS TO SALE MOTION (0.5); DISCUSS SPIN TRANSACTION WITH ALG (1.0); CALL WITH GIBSON RE: SALE STATUS (1.0). |
| KESTECHER JN | 11/03/22 | 1.70 | FURTHER REVISIONS TO SALE MOTION (0.4); CALL WITH RETRUCTURING TEAM RE: SALE RESEARCH (0.4); REVISIONS TO BIDDING PROCEDURES (0.9). |
| KESTECHER JN | 11/04/22 | 4.20 | CALL WITH INDIAN REGULATORY COUNSEL (1.1); REVISIONS TO BIDDING PROCEDURES ORDER (0.9); REVISIONS TO PSA (1.7); PSA CALL WITH S. ELBERG (0.5). |
| KESTECHER JN | 11/06/22 | 0.30 | CALL WITH GIBSON RE: BIDDING PROCESS (0.3). |
| KESTECHER JN | 11/07/22 | 5.20 | RESPOND TO MULTIPLE EMAILS RE: SALE PROCESS (0.5); CALL WITH ALG RE: STATUS UPDATE ON SALE (0.8); REVIEW SALE MOTION (3.8); CALL WITH M&A TEAM RE: STATUS OF SALE WORKSTREAMS (0.1). |
| KESTECHER JN | 11/08/22 | 2.40 | CORRESPOND WITH WORKING GROUP RE: SALE UPDATES (1.4); CORRESPOND WITH SAME RE: PURCHASE AGREEMENT (0.3); CONSIDER SPIN STRUCTURING (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 11/09/22 | 5.80 | CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: SALE MOTION (1.1); CALL WITH ALG TEAM RE: STRUCTURING (0.4); CALL WITH J. BRUMBERGER RE: RESEARCH FOR SALE (0.2); CALL WITH S. ELBERG RE: ALG UPDATE (0.2); CALL WITH M&A RE: DEAL STATUS (0.8); REVISE DECK RE: BLOCKER STRUCTURING (0.2); PREP FOR GIBSON CALL (0.3); GIBSON CALL RE: SALE STATUS (1.4); UPDATE SALE MOTION (1.2). |
| KESTECHER JN | 11/10/22 | 3.40 | INDIA REGULATORY CALL (1.0); DRAFT REVISIONS TO SALE MOTION (2.4). |
| KESTECHER JN | 11/11/22 | 1.60 | CORRESPOND WITH LITIGATION TEAM RE: SALE MOTION PREP (0.2); PLAN FOR SALE HEARING (0.3); CALL WITH LITIGATION TEAM RE: SALE MATTERS (0.3); CALL WITH KROLL RE: NOTICING PLAN (0.8). |
| KESTECHER JN | 11/12/22 | 0.50 | REVIEW RESEARCH RE: SALE PROCESS QUESTIONS (0.5). |
| KESTECHER JN | 11/13/22 | 2.80 | RESPOND TO INTERNAL EMAILS RE: SALE PROCESS (0.3); ANALYSIS OF SPIN ITEMS (0.7); REVIEW / REVISE SALE DOCUMENTATION (1.8). |
| KESTECHER JN | 11/14/22 | 6.40 | REVIEW ASSIGNMENT NOTICE (1.1); ALG UPDATE CALL RE: SALE PROCESS (1.1); RESPOND TO INTERNAL SALE CORRESPONDENCE (0.6); UPDATE CALL WITH M&A TEAM (0.5); CALL WITH L. DOWNING AND GIBSON TEAM RE: UPDATES TO SALE PAPERS (1.2); REVIEW SALE MOTION (0.2); CALL WITH ALG RE: TAX STEPS RE: SALE (0.7); CALL WITH L. DOWNING AND M. JACOB RE: COMMENTS TO BID PROCEDURES (1.0). |
| KESTECHER JN | 11/15/22 | 7.40 | CORRESPOND WITH WORKING GROUP RE: SALE ITEMS (0.8); REVISIONS TO SALE MOTION (1.0); CALL WITH OCC RE: TAX STEPS RE: SALE  (1.0); CALL WITH ALG RE: BID PROCEDURE PAPERS (0.8); CALL WITH GIBSON RE: SAME (1.2); CALL WITH S. ELBERG RE: DECLARATIONS (0.2); CALL WITH L. DOWNING AND C. XUE RE: PJT DECLARATION (0.2); MARK UP SALE NOTICE (0.3); COMMENT ON STIP RE: NOTICE INFORMATION (0.3); REVIEW BIDDING PROCEDURE ORDER (1.3); CALL WITH GIBSON RE: SAME (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KESTECHER JN | 11/16/22 | 8.70 | CALL WITH ALG AND LITIGATORS RE: SALE PAPERS (0.5); CALL WITH S. ELBERG RE: STATUS OF SALE MATTERS (0.3); CALL WITH M. JACOB RE: BID PROCEDURE EDITS (0.2); CALL WITH OCC RE: BID PROCEDURE (1.4); CALL WITH M. BARBERIO RE: DECLARATION (1.1); REVISIONS TO SALE PAPERS (2.5); GIBSON CALL RE: STATUS UPDATE ON SALE (1.0); CALL WITH PW RE: BID PROCEDURES (0.4); REVISE SALE MOTION (0.9); CORRESPOND INTERNALLY RE: BID PROCEDURE (0.4). |
|---|---|---|---|
| KESTECHER JN | 11/17/22 | 8.80 | CONTINUE REVISIONS TO SALE MOTION (0.8); CALL WITH S. ELBERG AND L. DOWNING RE: SAME (0.2); CALL WITH M&A TEAM RE: SALE STATUS (0.5); CALL WITH EXPERT RE: DECLARATION PREP (1.0); CALL WITH INDENTURE TRUSTEE RE: BID PROCEDURES (0.5); REVISIONS TO SALE MOTION (0.5); PREP FOR (0.5) AND ATTEND (0.5) CHAMBERS CONFERENCE RE: NEXT STEPS IN CASE (2.1); REVISIONS TO VARIOUS SALE ANCILLARY DOCUMENTATION (2.2). |
| KESTECHER JN | 11/18/22 | 8.60 | CALL WITH S. ELBERG RE: SALE MOTION (1.0); CALL WITH UCC RE: TAX STEPS RE: SALE  (0.7); REVISIONS TO SALE MOTION (3.2); REVISIONS TO RELATED DECLARATIONS (2.4); MULTIPLE CALLS WITH INTERNAL TEAM RE: REVISIONS TO STRUCTURE / TAX STEPS RE: SALE (1.3). |
| KESTECHER JN | 11/19/22 | 6.60 | CALL WITH ALG AND SKADDEN TEAM RE: SPIN ANALYSIS (2.0); CALL WITH A. HOGAN AND L. DOWNING RE: DECLARATION (0.6); DISCUSS INTERCOMPANY CLAIMS WITH S. ELBERG (0.3); REVISIONS TO SALE MOTION (1.7); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (2.0). |
| KESTECHER JN | 11/20/22 | 7.10 | CALL WITH ALG RE: TAX DECLARATION (0.2); CALL WITH A. HOGAN RE: SAME (0.1); CALL WITH GIBSON RE: EVIDENTIARY SUPPORT (1.4); ANALYZE SALE MILESTONE EXTENSIONS (0.4); REVISIONS TO ALG DECLARATION (1.0): CALL WITH L. DOWNING RE: SAME (0.3); REVIEW SALE FILINGS (2.0); CALL WITH M. JACOB AND J. BRODY RE: BID PROCEDURES (0.3); CALL WITH L. DOWNING RE: ALG DECLARATION (0.2); REVISIONS TO SALE PAPERS (1.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 11/21/22 | 8.40 | CALL WITH ALG, GIBSON, AC RE: EVIDENCE (1.5); ALG UPDATE CALL ON SALE (0.5); CALL WITH GIBSON RE: SALE MATTERS (0.2); CALL WITH L. DOWNING RE: SALE UPDATES (0.1); CALL WITH GIBSON RE: MARKUP (1.5); CALL WITH M&A RE: SALE STATUS (0.7); RESPOND TO SALE EMAILS FROM INTERNAL WORKING GROUP  (2.1); REVIEW SALE DOCUMENTATION (1.8). |
| KESTECHER JN | 11/22/22 | 6.30 | CALL WITH RESTRUCTURING TEAM RE: SALE MOTION (0.5); CALL WITH L. DOWNING RE: SAME (0.2); CALL WITH MANAGEMENT RE: SALES PROCESS UPDATE (0.9); ATTENTION TO SALE WORKSTREAMS (2.2); REVISIONS TO SALE MOTION (2.5). |
| KESTECHER JN | 11/28/22 | 2.80 | CALL WITH ALG RE: CASE STATUS UPDATE (0.4); CORRESPOND INTERNALLY RE: SAME (0.1); SALE LITIGATION PREP CALL WITH LITIGATION TEAM (2.3). |
| KESTECHER JN | 11/29/22 | 0.20 | CALL WITH S. ELBERG RE: SALE WORKSTREAMS (0.2). |
| KESTECHER JN | 11/30/22 | 2.70 | CALL WITH ALG AND CLIENT RE: OPERATIONAL ASPECTS OF SPIN (0.5); CALL WITH ALG AND LITIGATION TEAM RE: SALE MOTION (0.7); PREP FOR SALE HEARING (1.5). |
| | | **111.40** | |
| KLEBAN JF | 11/01/22 | 0.50 | PARTICIPATE IN MEETING WITH KROLL WORKING GROUP, D. LEWANDOWSKI (A&M) AND A. JOSEPH RE: SALE NOTICING (0.5). |
| KLEBAN JF | 11/07/22 | 0.60 |  CALL WITH A. JOSEPH RE: NOTICING (0.4); PULL DOCKET INFORMATION FOR SALE PARTIES (0.2). |
| KLEBAN JF | 11/11/22 | 0.80 | PARTICIPATE IN SALE NOTICE PROCEDURE CALL WITH KROLL TEAM (0.8). |
| KLEBAN JF | 11/12/22 | 5.10 | COORDINATE WITH RESEARCH DEPARTMENT RE: CITATION PROPOSITION CHECK ON BIDDING PROCEDURES MOTION (0.4); RESEARCH AND REVIEW RE: THE SAME (2.6); BEGIN DRAFTING PROPOSITION OVERVIEW (2.1). |
| KLEBAN JF | 11/28/22 | 2.90 | RESEARCH PAST TREATMENT OF SUPPLEMENTAL NOTICE PLAN AND BAR DATES (2.9). |
| KLEBAN JF | 11/30/22 | 11.30 | ORGANIZE AND COLLECT PAST SKADDEN RESEARCH IN PREP FOR BIDDING PROCEDURES AND SALE HEARING PREP (2.8); CORRESPONDENCE WITH A. JOSEPH RE: THE SAME (1.4); PARTICIPATE IN REGROUP MEETING WITH SKADDEN SALE WORKING GROUP RE: THE SAME (0.6); BEGIN RESEARCH OF IMPLIED ASSUMPTION RE: THE SAME (1.9); DRAFT SUMMARY OF SUPPLEMENTAL MEDIA PLAN RE: THE SAME (4.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**21.20**

| | | | |
|---|---|---|---|
| KOLODKA P | 11/09/22 | 0.10 | COORDINATE WITH INDIAN COUNSEL RE: THE SCHEDULE DESCRIBING THE IRISH SPIN (0.1). |
| KOLODKA P | 11/21/22 | 0.40 | PARTICIPATE IN WEEKLY CALL WITH ALG AND SKADDEN TEAMS (0.4). |

**0.50**

| | | | |
|---|---|---|---|
| STEWART JR | 11/01/22 | 3.00 | WEEKLY UPDATE CALL WITH ALG (0.5); ATTENTION TO SCHEDULES (1.0); WEEKLY UPDATE CALL WITH ENDO AND IP CALL (1.5). |
| STEWART JR | 11/02/22 | 0.50 | CALL WITH ALG RE: SPIN TRANSACTION (0.5). |
| STEWART JR | 11/15/22 | 1.50 | CALL WITH A&M RE: IRISH SPIN ANALYSIS (1.0); WEEKLY UPDATE CALL (0.5). |
| STEWART JR | 11/22/22 | 2.50 | ANALYZE BIDDING PROCEDURES MOTION MATTERS (2.5). |

**7.50**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 11/05/22 | 0.30 | REVIEW AND REVISE SALE PROCESS CHECKLIST (0.3). |
| STROCHLIC BA | 11/08/22 | 0.90 | REVIEW SUMMARY OF NOTICE PARTY RESEARCH IN CONNECTION WITH SALE PROCESS FROM A. JOSEPH (0.4); WEEKLY UPDATE CALL WITH GIBSON, PJT, AND EVERCORE (0.5). |
| STROCHLIC BA | 11/11/22 | 0.40 | UPDATE CALL WITH A&M AND PJT TO DISCUSS SALE PROCESS (0.4). |
| STROCHLIC BA | 11/15/22 | 0.70 | WEEKLY SALE UPDATE CALL WITH GIBSON AND PJT (0.7). |
| STROCHLIC BA | 11/30/22 | 0.80 | REVIEW AND REVISE ABRIDGED CHAPTER 11 SUMMARY DISCLOSURE FOR DOCUMENTS TO BE PREPARED FOR BRANDED AND STERILE BUSINESS LINES IN CONNECTION WITH RSA REQUIREMENTS, INCLUDING REVIEW OF SIMILAR DISCLOSURE IN FILED 10-Q (0.8). |

**3.10**

| | | | |
|---|---|---|---|
| WILLIAMS C | 11/05/22 | 0.70 | REVIEW COMMENTS TO SALE WORKSTREAM TRACKER FROM SKADDEN TEAM (0.7). |
| WILLIAMS C | 11/06/22 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE SALE WORKSTREAMS TRACKER (0.2); INCORPORATE COMMENTS TO TRACKER (0.2); CORRESPOND WITH SKADDEN TEAM RE FURTHER UPDATES TO SAME (0.2). |
| WILLIAMS C | 11/07/22 | 0.40 | CORRESPOND WITH L. DOWNING AND J. BRUMBERGER RE CIRCULATING SALE WORKSTREAMS TRACKER (0.2); CORRESPOND WITH ALG AND SKADDEN TEAMS RE SALE TRACKER (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 11/16/22 | 3.00 | REVIEW SALE DOCUMENTS CHART (0.8); REVIEW SALE DOCUMENTS FROM SKADDEN TEAMS (0.9); UPDATE SALE FILING CHART (1.1); CORRESPOND WITH SKADDEN M&A AND RESTRUCTURING TEAMS RE SAME (0.2). |
| WILLIAMS C | 11/17/22 | 6.40 | CORRESPOND WITH SKADDEN TEAM RE UPDATES TO SALE FILINGS (5.1); COMPILE AND CIRCULATE UPDATED SUMMARY CHART TO TEAM (0.2); CONFERENCE WITH J. BRUMBERGER RE CIRCULATING UPDATED SALE MATERIALS TRACKER (0.5); CORRESPOND WITH L. DOWNING, J. BRUMBERGER RE SAME (0.6). |
| WILLIAMS C | 11/18/22 | 2.10 | CORRESPOND WITH SKADDEN TEAM RE UPDATES TO SALE FILINGS TRACKER (2.1). |
| WILLIAMS C | 11/19/22 | 2.20 | CORRESPOND WITH SKADDEN TEAM RE UPDATES TO SALE FILINGS TRACKER CHART (2.2). |
| WILLIAMS C | 11/20/22 | 1.60 | CORRESPOND WITH SKADDEN TEAM RE STATUS UPDATES OF VARIOUS SALE FILINGS (1.6). |
| WILLIAMS C | 11/21/22 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE UPDATED TRACKER OF SALE FILINGS (0.5). |
| WILLIAMS C | 11/30/22 | 0.20 | CORRESPOND WITH A. JOSEPH, J. KLEBAN RE SALE SLIDE DECK (0.2). |
| | | **17.70** | |
| XUE CL | 11/01/22 | 3.50 | PREPARE FOR AND ATTEND CALLS TO DISCUSS IRISH SPIN AND OTHER RELATED ISSUES (1.4); REVIEW ISSUES LIST (2.1). |
| XUE CL | 11/10/22 | 10.50 | PREPARE FOR AND ATTEND CALL ON SUPPLEMENTAL NOTICE (1.3); REVIEW IRISH MEMO ON SPIN TRANSACTION (2.1); REVISE SAME (0.7); CORRESPOND WITH TEAM RE: ONGOING WORKSTREAMS (2.5); REVIEW RESOLUTIONS (1.4); COORDINATE PLC BOARD MEETING DECK INCLUDING WITH PJT, SPECIALISTS, ALG (2.5). |
| XUE CL | 11/11/22 | 9.50 | CONTINUE COORDINATING PLC BOARD MEETING DECK INCLUDING WITH PJT, SPECIALISTS, AND ALG (2.6); EDIT TIMELINE ON SAME AND DISCUSS WITH COUNTERPARTIES (0.8); COORDINATE WITH TEAM RE: ONGOING WORKSTREAMS (1.9); CORRESPOND WITH J. KESTECHER AND L. DOWNING RE: PJT BULLETS FOR RESTRUCTURING DECLARATION (0.4); REVIEW SALE MOTION IN CONNECTION WITH SAME (1.3); BEGIN DRAFTING SAME (0.9); REVIEW RESOLUTIONS (0.6); REVIEW AND REVISE SALE ORDER (1.0). |
| XUE CL | 11/12/22 | 1.60 | COMPLETE FIRST DRAFT OF PJT RESTRUCTURING BULLETS FOR PJT DECLARATION IN SUPPORT OF SALE MOTION (1.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| XUE CL | 11/13/22 | 0.80 | FINALIZE COMMENTS TO ALG MEMO (0.8). |
| XUE CL | 11/14/22 | 10.90 | FINALIZE PLC MATERIALS FOR EXTERNAL DISTRIBUTION, INCLUDING COLLATING COMMENTS FROM VARIOUS SPECIALISTS AND CO-COUNSEL (3.4); CORRESPOND WITH K. BURKE AND J. FALCONER RE: SAME (1.3); PREPARE FOR AND ATTEND CALL TO DISCUSS BIDDING PROCEDURES NOTICING PROGRAM (1.1); ALG WEEKLY STATUS CALL (0.9); ANALYZE IRISH SPIN TRANSACTION (1.0); CORRESPONDENCE WITH TEAM AND CO-COUNSEL RE: VARIOUS OTHER WORKSTREAMS (3.2). |
| XUE CL | 11/15/22 | 15.20 | CALL WITH ALG TO DISCUSS IRISH SPIN TRANSACTION (1.6); CALL WITH PJT TO CATCH UP ON OUTSTANDING SALE ISSUES (1.8); REVIEW PRECEDENT FOR PJT DECLARATION (1.2); DRAFT SAME (3.6); CORRESPONDENCE WITH TEAM MEMBERS RE: FOREGOING (2.9); ATTENTION TO RELATED DECK AND UPDATING SAME BASED ON CORRESPONDENCE WITH TEAM AND OTHER PARTIES (1.2); FINALIZE SAME FOR DISTRIBUTION AND POSTING (1.5); REVIEW AND REVISE BIDDING PROCEDURES ORDER (1.4). |
| XUE CL | 11/16/22 | 2.60 | REVIEW AND REVISE PJT DECLARATION (1.6); CORRESPONDENCE RE: KROLL DECLARATION IN SUPPORT OF BIDDING PROCEDURES MOTION (0.3); FURTHER UPDATE BIDDING PROCEDURES ORDER AND RELATED PAPERS (0.7). |
| XUE CL | 11/17/22 | 4.50 | CONTINUE TO REVISE PJT DECLARATION AND TIE TO MOTION (1.4); CORRESPONDENCE WITH TEAM RE: FOREGOING (3.1). |
| XUE CL | 11/18/22 | 10.20 | PREPARE FOR AND ATTEND CALL TO DISCUSS IRISH SPIN AND TAX ISSUES WITH ALG AND UCC (1.6); REVIEW DOCUMENTS AND CORRESPONDENCE RE: SAME (0.7); CONTINUE DISCUSSING CHANGES AND REVISIONS TO SALE DOCUMENTS WITH M&A AND OTHER TEAM MEMBERS IN ORDER TO SEND REVISED DRAFT TO GIBSON (3.6); CORRESPOND WITH L. DOWNING AND J. BRUMBERGER RE: COMPREHENSIVE TIMELINE OF SALE PROCESS AND BIDDING PROCEDURES PROCESS (1.9); CORRESPONDENCE WITH TEAM AND OTHER PROFESSIONALS RE: FOREGOING (2.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | | |
|---|---|---|---|---|
| XUE CL | 11/19/22 | 9.10 | PREPARE FOR AND ATTEND CALL TO DISCUSS IMPACT OF IRISH SPIN WITH ALG (2.1); CORRESPONDENCE WITH L. DOWNING AND S. ELBERG RE: COMPREHENSIVE SALE PROCESS TIMELINE (1.4); REVISE SAME (1.9); REVISE BIDDING PROCEDURES ORDER AND DISCUSS WITH L. DOWNING RE: SAME (2.1); REVISE PJT DECLARATION WITH NEW LANGUAGE FROM PJT (0.4); REVIEW SALE DOCUMENTS CHANGES TO ENSURE RESTRUCTURING COMMENTS ARE PROPERLY CAPTURED (1.2). | |
| XUE CL | 11/20/22 | 7.10 | PREPARE FOR AND ATTEND CALL TO DISCUSS PJT AND BARBERIO DECLARATIONS (1.3); UPDATE SAME (0.5); PREPARE FOR AND ATTEND CALL TO DISCUSS ALG DECLARATION (1.2); REVISE BIDDING PROCEDURES ORDER (0.8); CORRESPONDENCE WITH TEAM AND OTHER PROFESSIONALS RE: FOREGOING AND OTHER GENERAL SALE-RELATED OUTSTANDING ISSUES (3.3). | |
| XUE CL | 11/21/22 | 13.10 | PREPARE FOR AND ATTEND CALLS WITH SKADDEN WORKING GROUP TO DISCUSS FILING OF BIDDING PROCEDURES MOTION (5.4); REVIEW AND REVISE BIDDING PROCEDURES ORDER (2.0); REVIEW AND REVISE ALG DECLARATION (1.5); CORRESPONDENCE RE: FOREGOING WITH TEAM MEMBERS, COUNTERPARTIES (4.2). | |
| XUE CL | 11/22/22 | 17.10 | REVISE AND COORDINATE E-FILING OF BIDDING PROCEDURES MOTION (4.9); REVIEW AND REVISE ALG DECLARATION IN SUPPORT OF BIDDING PROCEDURES MOTION (4.0); REVIEW AND REVISE BIDDING PROCEDURES ORDER (2.2); CORRESPONDENCE RE: FOREGOING WITH INTERNAL WORKING GROUP (6.0). | |
| XUE CL | 11/23/22 | 2.30 | FINALIZE AND FILE BIDDING PROCEDURES MOTION AND ORDER, BAR DATE PAPERS, AND DECLARATIONS IN SUPPORT THEREOF (2.3). | |
| XUE CL | 11/28/22 | 7.90 | PREPARE FOR AND ATTEND ALG WEEKLY STATUS CALL (1.1); TEAM CALL ON SUPPLEMENTAL NOTICE PLAN (0.6); AND SALE RELATED AND OTHER UPCOMING LITIGATION (2.4); REVIEW TV SPOT SCRIPT (0.2); CORRESPONDENCE RE: FOREGOING WITH TEAM (1.2); REVIEW OF HEARING PREP MATERIALS (2.4). | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| XUE CL | 11/29/22 | 8.50 | PREPARE FOR AND ATTEND TEAM STATUS CALL (1.0); PJT CALL WITH GIBSON (1.2); REVIEW HEARING PREP OUTLINE AND MATERIALS (1.3); REVIEW SUPPLEMENTAL NOTICE PLAN MATERIALS AND CORRESPONDENCE RE: SAME (0.7); CORRESPOND WITH TEAM RE: HEARING PREP (1.7); COORDINATE SPC PRESENTATION (1.5); CORRESPOND WITH M&A TEAM RE: SAME (0.4); CORRESPOND WITH N. HAGEN AND L. DOWNING RE: SAME (0.7). |
| XUE CL | 11/30/22 | 8.80 | PREPARE FOR AND ATTEND CALLS WITH SKADDEN SALE TEAM AND COMPANY ADVISORS TO DISCUSS WATERFALL ANALYSIS (1.3); HEARING PREP (2.2); ALG AND IRISH LAW ISSUES (1.3); BEGIN DRAFTING DOCUMENT RE: HEARING PREP AND OBJECTION REPLIES (1.1); CORRESPOND WITH TEAM RE: HEARING PREP (1.2); CORRESPOND WITH TEAM RE: ALG SLIDES IN SPC DECK (0.6); REVIEW PAST MEMOS ON ISSUES RELEVANT TO HEARING PREP (1.1). |
| | | **143.20** | |
| **Total Associate/Law Clerk** | | **1,101.20** | |
| HARDING C | 11/17/22 | 4.80 | EMAILS W/ SKADDEN TEAM, RE: SPREADSHEET OUTLINING AGREEMENTS / AMENDMENTS W/ ASSIGNMENT PROVISIONS (0.1); ANALYSIS OF EMAILS FROM SKADDEN TEAM RELATED TO SCHEDULES AND DOCUMENT ACCESS (0.1); ATTENTION TO REVISING / REFORMATTING REORGANIZATION SUMMARY DOCS (0.4); EXCHANGE EMAILS W/ SKADDEN TEAM ABOUT REVIEWING CORP. DOCS AND AGREEMENTS/AMENDMENTS (0.1); REVIEW CUSTOMER CONTRACTS RE: ASSIGNMENT PROVISIONS AND CHANGE OF CONTROL (4.1). |
| HARDING C | 11/18/22 | 0.20 | CONFER W/ M. DELUCA, RE: COMPILING PDF SCHEDULES/EXHIBITS FOR MOTION (0.1); UPDATE SCHEDULES (0.1). |
| | | **5.00** | |
| MONDROW S | 11/17/22 | 8.20 | ANALYSIS RE DUE DILIGENCE AND OTHER WORK RE ENDO SALE IN BANKRUPTCY (4.0); BEGIN DUE DILIGENCE REVIEW OF VENDOR CONTRACTS (4.2). |
| MONDROW S | 11/18/22 | 2.00 | REVISE DEAL CHECKLIST (2.0). |
| MONDROW S | 11/30/22 | 3.00 | REVIEW CONTRACTS FOR PURPOSES OF 363 SALE (3.0). |
| | | **13.20** | |
| **Total Staff Attorney/Staff Law Clerk** | | **18.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOCHBERG R | 11/16/22 | 0.80 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: REVIEW AND REQUEST VENDOR CLEARANCE INFORMATION AND CONFLICTS PARTIES (0.8). |
| HOCHBERG R | 11/22/22 | 0.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA LOAD AND RELEASE TO CASE TEAM (0.3). |
| HOCHBERG R | 11/29/22 | 0.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA LOADS AND CONFER WITH CASE TEAM (0.7). |

**1.80**

**Total Client Specialist**          **1.80**

| | | | |
|---|---|---|---|
| BACH S | 11/12/22 | 1.60 | ASSEMBLE FOR ATTORNEY REVIEW PRECEDENT SALE DOCUMENTS (1.6). |
| BACH S | 11/16/22 | 5.10 | ASSIST WITH REVIEW AND ORGANIZATION OF PRODUCTS LISTED IN DISCLOSURE LETTER AND CORRESPONDING FDA AUTHORIZATIONS (4.9); CORRESPOND WITH SKADDEN M&A TEAM RE: SAME (0.2). |
| BACH S | 11/17/22 | 4.50 | ASSIST WITH ASSEMBLY RE: SALE DOCUMENTS (4.1); CORRESPOND WITH C. WILLIAMS RE: SAME (0.4). |
| BACH S | 11/18/22 | 0.30 | COORDINATE DISTRIBUTION OF SALE DOCUMENTS TO SKADDEN RESTRUCTURING, M&A, AND LITIGATION TEAMS (0.3). |
| BACH S | 11/23/22 | 4.40 | ASSIST WITH PREPARATION OF SALE MOTION, DECLARATIONS IN SUPPORT, AND BAR DATE MOTION, ALONG WITH PREPARATION OF AS-FILED COPIES FOR CHAMBERS (4.0); COORDINATE DELIVERY OF SAME TO CHAMBERS (0.4). |
| BACH S | 11/28/22 | 3.30 | ASSEMBLE FOR ATTORNEY REVIEW SALE MOTION AND RELATED DOCUMENTS (3.1); CONFER WITH A. BATES RE: SAME (0.2). |

**19.20**

| | | | |
|---|---|---|---|
| HEANEY CM | 11/21/22 | 2.20 | REVIEW COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH SALE MATTERS (1.3); ASSIST ATTORNEYS WITH PREPARATION OF AND REVIEW OF EXHIBITS AND MATERIALS TO BE FILED IN CONNECTION WITH SALE MOTION (0.9). |
| HEANEY CM | 11/22/22 | 2.30 | REVIEW CASE FILES AND DOCKETS RE: ADDITIONAL DOCUMENTS TO BE USED AS PRECEDENT IN CONNECTION WITH SALE MATTERS (1.6); EDIT/REVISE AND REVIEW DOCUMENTS (0.7). |

**4.50**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
Total Legal Assistant              23.70

CULHANE D        11/20/22      4.40    REVIEW AND REVISE TERMS IN SALE
                                       DOCUMENTS (4.4).

                               4.40

ISAKSSON NK      11/19/22      6.70    REVIEW, REVISE AND CITE-CHECK SALE
                                       MOTION (6.7).

                               6.70

JAHN CJ          11/08/22      5.10    REVIEW, REVISE, AND CITE-CHECK
                                       MEMORANDUM RE: SUB ROSA CONSIDERATIONS
                                       IN SECTION 363 SALES (5.1).

                               5.10

JOSEPH LD        11/02/22      4.30    REVIEW AND REVISE BIDDING PROCEDURES
                                       ORDER (4.3).

                               4.30

LINK A           11/20/22      7.50    REVIEW, REVISE AND CITE-CHECK SALE
                                       MOTION (5.0); REVIEW, REVISE AND
                                       CITE-CHECK SALE MOTION (2.5).

                               7.50

MILES S          11/20/22     10.80    PROOFREAD SALE MOTION, SALE NOTICE,
                                       ASSUMPTION NOTICE, RECONSTRUCTION
                                       STEPS EXHIBIT, BIDDING PROCEDURES
                                       ORDER, BIDDING PROCEDURES (10.8).

                              10.80

SIERA MM         11/02/22      5.20    CROSS-REFERENCE REVIEW OF SALE MOTION
                                       (0.8); DEFINED TERMS REVIEW OF SALE
                                       MOTION (4.4).

                               5.20

WALLACE B        11/20/22      3.50    PREP, CREATION, AND FINALIZATION OF
                                       TABLE OF AUTHORITIES FOR SALE MOTION
                                       (3.5).

                               3.50

Total Legal Assistant         47.50
Support

TOTAL TIME                  1,656.00
```

     * Law clerks are law school graduates who are not presently admitted
     to practice.

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**             **Bill Date: 12/21/22**
**Automatic Stay (Relief Actions)**              **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| JACOB MS | 11/02/22 | 0.70 | REVIEW AND REVISE DRAFT ORDER RE: AUTO STAY ISSUES (0.2); REVIEW RELEVANT SETTLEMENT PLEADINGS IN CONNECTION WITH SAME (0.4); EMAIL TOGUT TEAM RE: SAME (0.1). |
| | | **0.70** | |
| STROCHLIC BA | 11/02/22 | 0.80 | REVIEW AND REVISE TOGUT MARKUP OF LITIGATION CLAIMANT'S CHAPTER 13 FILING RELATING TO APPLICABILITY OF ENDO AUTOMATIC STAY (0.8). |
| STROCHLIC BA | 11/07/22 | 0.20 | REVIEW AND SIGN OFF ON FINAL EDITS TO PROPOSED FILING IN PERSONAL BANKRUPTCY FILING FOR CLAIMANT IMPLICATING AUTOMATIC STAY ISSUES (0.2). |
| | | **1.00** | |
| **Total Associate** | | **1.70** | |
| **TOTAL TIME** | | **1.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**Business Operations / Strategic Planning**           **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/01/22 | 5.10 | RESTRUCTURING TEAM UPDATE CALL (0.5); SMALL GROUP SKADDEN UPDATE CALL (1.3); CALL WITH M. BUSCHMANN AND E. HILL RE: CASE MATTERS AND FOLLOW UP FROM SAME (0.5); CALL WITH 1L ADVISORS AND COMPANY ADVISORS (0.6); UPDATE CALL WITH CLIENT (1.2); FOLLOW UP FROM SAME (0.3); EMAILS RE: VARIOUS CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (0.7). |
| ELBERG SA | 11/02/22 | 1.40 | INTERNAL EMAILS RE: CASE MATTERS AND CONSIDER INTERNAL ISSUES RELATING TO SAME (0.8); DISCUSS SAME WITH L. LAUKITIS (0.6). |
| ELBERG SA | 11/03/22 | 1.40 | CORRESPOND WITH RESTRUCTURING TEAM RE: STRATEGIC CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (1.4). |
| ELBERG SA | 11/06/22 | 0.60 | ANALYSIS RE: STRATEGIC CASE ISSUES (0.6). |
| ELBERG SA | 11/07/22 | 2.00 | ANALYSIS RE: STRATEGIC CASE ISSUES (0.8); CALL WITH GIBSON AND A&M RE: QSOP AND OTHER RELATED MATTERS (1.2). |
| ELBERG SA | 11/08/22 | 4.40 | RESTRUCTURING TEAM UPDATE CALL (0.7); SENIOR SKADDEN RESTRUCTURING TEAM UPDATE CALL (1.4); UPDATE CALL WITH GIBSON, EVERCORE AND PJT (0.6); INTERNAL CLIENT UPDATE CALL (1.0); INTERNAL EMAILS RE: CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (0.7). |
| ELBERG SA | 11/09/22 | 1.50 | REVIEW FILED PLEADINGS (0.5); ANALYSIS RE: STRATEGIC CASE ISSUES (1.0). |
| ELBERG SA | 11/10/22 | 1.90 | DISCUSS INTERCOMPANY TRANSACTIONS INTERNALLY AND CONSIDER ISSUES RELATING TO SAME (1.9). |
| ELBERG SA | 11/11/22 | 1.30 | ATTEND CALL WITH CLIENT RE: BUSINESS ISSUES (0.9); CONSIDER ISSUES RELATING TO SAME (0.4). |
| ELBERG SA | 11/13/22 | 1.20 | REVIEW AND COMMENT ON FINANCIAL DOCUMENTS (1.2). |
| ELBERG SA | 11/14/22 | 1.10 | REVIEW STATES OF ONGOING WORKSTREAMS (1.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ELBERG SA | 11/15/22 | 4.80 | SKADDEN RESTRUCTURING TEAM UPDATE CALL (0.4); CLIENT UPDATE CALL (0.9); SKADDEN SENIOR RESTRUCTURING TEAM UPDATE CALL TO CONSIDER CASE ISSUES (2.5); CORRESPONDENCE RE: VARIOUS CASE MATTERS AND CONSIDER ISSUES RELATED TO SAME (1.0). |
| ELBERG SA | 11/16/22 | 2.00 | CONFER WITH J. KESTECHER RE: QWO (0.3); CALL WITH CLIENT RE: SAME (0.7); EMAILS RE: STRATEGIC CASE MATTERS AND CONSIDER ISSUES RELATED TO SAME (1.0). |
| ELBERG SA | 11/17/22 | 1.30 | UPDATE CALL WITH PJT AND A&M (0.3); EMAILS RE: VARIOUS STRATEGIC CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (1.0). |
| ELBERG SA | 11/18/22 | 1.00 | EMAILS INTERNALLY RE: CASE MATTERS AND UPDATES (1.0). |
| ELBERG SA | 11/21/22 | 0.60 | CONFER WITH RESTRUCTURING TEAM RE: VARIOUS CASE MATTERS (0.6). |
| ELBERG SA | 11/22/22 | 1.00 | CONFER WITH RESTRUCTURING TEAM RE: VARIOUS CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (1.0). |
| ELBERG SA | 11/23/22 | 0.60 | ANALYSIS RE: STRATEGIC DEAL MATTERS (0.6). |
| ELBERG SA | 11/28/22 | 1.20 | REVIEW AND COMMENT ON BUSINESS OPERATIONS-RELATED DECK (0.3); INTERNAL EMAILS RE: SAME (0.2); CALL WITH E. HILL TO DISCUSS COMPANY/CASE MATTERS (0.2); CALL WITH P. LEAKE AND L. LAUKITIS RE: SAME (0.4); CALL WITH R. DOMBROWSKI RE: COMPANY MATTERS (0.1). |
| ELBERG SA | 11/29/22 | 3.90 | SENIOR SKADDEN TEAM STRATEGY CALL (1.3); FOLLOW UP ANALYSIS FROM SAME (0.5); UPDATE CALL WITH CLIENT (0.6); REVIEW  EMAILS RE: CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (1.5). |
| ELBERG SA | 11/30/22 | 3.50 | REVIEW AND COMMENT ON COMPANY MATERIALS (2.1); CALL WITH A&M AND PJT RE: WATERFALL (1.0); CALL WITH 1L ADVISORS AND COMPANY ADVISORS RE: BUSINESS MATTERS (0.4). |
| | | **41.80** | |
| HOGAN III AL | 11/01/22 | 1.00 | ATTEND MANAGEMENT TEAM MEETING (1.0). |
| | | **1.00** | |
| LAUKITIS L | 11/01/22 | 2.20 | CALL WITH TEAM RE: CASE UPDATE (0.5); PARTIAL PARTICIPATION IN SENIOR STRATEGY CALL (0.4); WEEKLY UPDATE CALL WITH CLIENT, PJT, A&M (1.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/08/22 | 3.20 | WEEKLY TEAM TASK LIST CALL (0.7); SMALL GROUP STRATEGY CALL (1.2); WEEKLY UPDATE CALL WITH CLIENT, A&M, PJT (1.3). |
| LAUKITIS L | 11/10/22 | 1.00 | CORRESPOND WITH RESTRUCTURING & M&A TEAMS RE: QWO (0.4); REVIEW CHART RE: SAME (0.3); CORRESPOND WITH S. ELBERG, E. HILL RE: A&M WORKSTREAMS (0.3). |
| LAUKITIS L | 11/14/22 | 0.30 | REVIEW REVISED TASK LIST (0.2); REVIEW REVISED MANAGEMENT TRACKER (0.1). |
| LAUKITIS L | 11/15/22 | 3.50 | WEEKLY UPDATE CALL WITH CLIENT, PJT (1.0); WEEKLY STRATEGY CALL WITH SENIOR SKADDEN TEAM (2.5). |
| LAUKITIS L | 11/16/22 | 0.90 | CALL WITH MANAGEMENT RE: QWO (0.6); CORRESPOND WITH RESTRUCTURING TEAM RE: QWO MOTION (0.2); CORRESPOND WITH CLIENT, RESTRUCTURING TEAM RE: AD HOC UNSECURED GROUP (0.1). |
| LAUKITIS L | 11/22/22 | 0.20 | REVIEW UPDATED CASE TASK LIST (0.2). |
| LAUKITIS L | 11/28/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM, CLIENT RE: QWO MEETINGS (0.3). |
| LAUKITIS L | 11/29/22 | 2.60 | RESTRUCTURING TEAM UPDATE CALL (0.5); SMALL GROUP STRATEGY CALL (1.3); CALL WITH CLIENT, A&M, PJT RE: CASE STRATEGY (0.8). |
| LAUKITIS L | 11/30/22 | 0.40 | CALL WITH 1L ADVISORS RE: QWO (0.4). |
| | | **14.60** | |
| LEAKE P | 11/01/22 | 3.70 | CONF CALL WITH SKADDEN TEAM RE STATUS OF WORK STREAMS (0.5); CONF CALL WITH S. ELBERG, L. LAUKITIS RE SAME (1.0); CONF CALL WITH COMPANY RE STATUS OF WORK STREAMS (1.0); EMAILS WITH SKADDEN TEAM RE AGENDA ITEMS FOR MANAGEMENT CALL (0.2); REVIEW EMAILS AND MATERIALS RE VARIOUS WORK STREAMS (1.0). |
| LEAKE P | 11/02/22 | 1.20 | REVIEWED EMAILS AND MATERIALS RE VARIOUS OPEN ISSUES (1.2). |
| LEAKE P | 11/03/22 | 0.30 | EMAILS WITH B. VAN DYKE RE BUSINESS QUESTIONS (0.3). |
| LEAKE P | 11/04/22 | 0.20 | EMAILS WITH SKADDEN TEAM RE CROSSOVER ISSUES (0.2). |
| LEAKE P | 11/07/22 | 1.30 | EMAILS WITH RESTRUCTURING TEAM RE REQUESTS FOR NON-DISCHARGEABILITY EXTENSIONS AND CONSIDERED SAME (0.4); EMAIL WITH E. HILL RE STATUS OF OPIOID TRUST ISSUES (0.2); REVIEWED EMAILS RE VARIOUS WORK STREAMS AND ISSUES (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 11/08/22 | 3.40 | CONF CALL WITH SKADDEN TEAM RE STATUS OF WORK STREAMS (0.8); CONF CALL WITH SENIOR SKADDEN TEAM RE UPDATES (1.4); CONF CALL WITH COMPANY RE STATUS OF CASE ISSUES (1.0); EMAIL WITH E. HILL RE EXTENSION REQUEST AND CONSIDERED SAME (0.2). |
| LEAKE P | 11/09/22 | 1.10 | CONFER WITH RESTRUCTURING TEAM RE WINDDOWN SCENARIO (0.3); REVIEWED EMAILS RE VARIOUS CASE ISSUES (0.8). |
| LEAKE P | 11/10/22 | 2.30 | CONF CALL WITH SKADDEN TEAM RE WATERFALL (0.7); REVIEW EMAILS RE VARIOUS WORK STREAMS AND CASE ISSUES (1.6). |
| LEAKE P | 11/11/22 | 2.40 | CONF CALL WITH COMPANY RE OPERATIONAL QUESTIONS (1.0); EMAILS WITH J. KESTECHER RE RELATED RESEARCH (0.2); CALL WITH GIBSON RE WORK STREAMS (0.4); REVIEW EMAILS RE VARIOUS CASE ISSUES AND WORK STREAMS (0.8). |
| LEAKE P | 11/14/22 | 0.80 | REVIEWED AND RESPONDED TO EMAILS RE VARIOUS WORKSTREAMS (0.8). |
| LEAKE P | 11/15/22 | 3.50 | WEEKLY CONF CALL WITH THE COMPANY AND PJT RE WORK STREAMS (1.0); CONF CALL WITH SKADDEN TEAM RE SAME (2.5). |
| LEAKE P | 11/16/22 | 2.60 | REVIEW EMAILS RE STATUS OF OPERATIONS ISSUES (0.2); CALL WITH J. KESTECHER RE SAME (0.5); CALL WITH COMPANY RE SAME (0.6); REVIEWED MULTIPLE EMAILS RE VARIOUS CASE ISSUES (1.3). |
| LEAKE P | 11/17/22 | 1.50 | CONFER WITH SKADDEN TEAM RE STATUS CONF (0.8); PREPARED FOR SAME (0.5); EMAILS WITH E. HILL RE EXTENSION MOTION (0.2). |
| LEAKE P | 11/18/22 | 0.20 | CALL WITH K. BUSCHMANN RE STATUS OF CASE ISSUES AND TIMELINE (0.2). |
| LEAKE P | 11/22/22 | 1.20 | REVIEWED MULTIPLE EMAILS RE VARIOUS CASE WORK STREAMS AND ISSUES (1.2). |
| LEAKE P | 11/23/22 | 1.70 | CORRESPOND WITH E. HILL RE PILLSBURY AND GIBSON DISCUSSIONS (0.4); EMAILS WITH E. HILL RE SAME (0.3); EMAILS WITH J. KESTECHER RE MEETINGS RE OPERATIONS (0.2); REVIEW EMAILS RE VARIOUS WORKSTREAMS AND ISSUES (0.8). |
| LEAKE P | 11/25/22 | 0.50 | EMAILS WITH E. HILL AND GIBSON RE PILLSBURY FEES (0.2); DISCUSSION WITH HILL RE SAME (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LEAKE P | 11/28/22 | 2.20 | CALL WITH CROSSOVER ADVISORS RE CASE (0.3); FOLLOW UP CALL WITH BUSCHMANN RE SAME (0.2); CONFER WITH L. LAUKITIS AND S. ELBERG RE SAME (0.3); CALL WITH S. GREENBERG RE SAME (0.2); FOLLOW UP EMAILS WITH SKADDEN TEAM RE SAME (0.4); REVIEW EMAILS AND MATERIALS RE VARIOUS CASE WORK STREAMS AND ISSUES (0.8). |
|---|---|---|---|
| LEAKE P | 11/29/22 | 6.40 | EMAILS WITH PJT AND COMPANY RE CROSSOVER DEVELOPMENTS (0.6); ATTEND CROSSOVER LENDER MEETING (2.0); REVIEW MATERIAL FOR SAME (0.3); CALL WITH 1L ADVISORS RE WORK STREAMS (0.6); MEETING WITH PJT RE SAME (0.3); CALL WITH COMPANY RE SAME (1.0); CONF CALL WITH SKADDEN TEAM RE WORK STREAMS (0.8); REVIEW MULTIPLE EMAILS RE WORK STREAMS AND CASE ISSUES (0.8). |
| LEAKE P | 11/30/22 | 1.50 | CALL WITH 1L ADVISORS RE OPERATIONS UPDATE (0.6); REVIEW FINAL DECK RE SAME (0.3); REVIEW MULTIPLE EMAILS RE WORK STREAMS AND CASE ISSUES (0.6). |
| | | **38.00** | |
| LI D | 11/08/22 | 0.50 | ANALYZE DISCONTINUATION OF PRODUCT LINE UNDER DEBT DOCUMENTS (0.5). |
| LI D | 11/16/22 | 0.20 | ANALYZE CREDIT AGREEMENT QUESTIONS (0.2). |
| LI D | 11/22/22 | 1.00 | ANALYSIS RE: INTERCOMPANY LOANS AND LOAN DOCUMENT REQUESTS (1.0). |
| | | **1.70** | |
| MAYER-CESIANO M | 11/07/22 | 0.50 | CATCH-UP CALL M&A/RESTRUCTURING (0.5). |
| MAYER-CESIANO M | 11/28/22 | 0.50 | ATTEND ALG WEEKLY STATUS CALL (0.5). |
| | | **1.00** | |
| VAN GELDER A | 11/18/22 | 0.70 | INTERNAL WORKING GROUP CONFERENCE RE: DILIGENCE RESPONSE STRATEGY (0.7). |
| | | **0.70** | |
| WYATT GM | 11/01/22 | 1.20 | PLANNING CALL WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: BANKRUPTCY PROCEEDING (1.2). |
| WYATT GM | 11/08/22 | 2.10 | COMMUNICATION WITH C. FEE AND E. HILL RE: WATERFALL ANALYSIS (0.1); INTERNAL COORDINATION CALL RE: BANKRUPTCY PROCEEDING (0.4); CALL WITH C. HAZARD RE: STRATEGIC ISSUES (0.2); CALL WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY (1.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 11/10/22 | 0.10 | REVISE PRESENTATION DECK RE: BANKRUPTCY STATUS (0.1). |
| WYATT GM | 11/11/22 | 1.40 | PREPARE FOR CLIENT MEETING RE: BANKRUPTCY STATUS (0.2); MEETING WITH CLIENT RE: BANKRUPTCY STATUS (0.9); COMMUNICATION WITH A. KING RE: STATUS (0.3). |
| WYATT GM | 11/15/22 | 1.20 | COMMUNICATION WITH SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (0.4); COMMUNICATION WITH CLIENT, A&M, PJT AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (0.8). |
| WYATT GM | 11/17/22 | 1.30 | CALL WITH CLIENT, PJT AND SKADDEN RESTRUCTURING TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (1.3). |
| WYATT GM | 11/21/22 | 0.40 | REVISE STATUS REPORT TO CLIENT RE: BANKRUPTCY PROCEEDINGS (0.4). |
| WYATT GM | 11/28/22 | 2.50 | REVISE REPORT TO CLIENT RE: STATUS OF BANKRUPTCY PROCEEDING (0.3); PLANNING CALL RE: BANKRUPTCY PROCEEDING WITH SKADDEN TEAM (2.2). |
| WYATT GM | 11/29/22 | 1.10 | REVISE LANGUAGE FOR FINANCIAL STATEMENTS FOR BRANDED AND STERILE BUSINESSES (0.5); MEETING WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY (0.6). |
| | | **11.30** | |
| **Total Partner** | | **110.10** | |
| HILL EA | 11/01/22 | 4.30 | CONFERENCE CALL WITH SKADDEN TEAM RE: WORK STREAMS (1.0); ATTEND MEETING WITH SKADDEN TEAM RE: HIGH PRIORITY ISSUES (0.8); CONFERENCE CALL WITH SKADDEN TEAM RE: BUSINESS PLAN CONSIDERATIONS (0.5); CONFERENCE CALL WITH SKADDEN TEAM RE: RELATED ISSUES (0.5); CONFERENCE CALL WITH PJT RE: STRATEGY CONSIDERATIONS (0.5); ATTEND MEETING WITH CLIENT RE: MATTER UPDATES (1.0). |
| HILL EA | 11/08/22 | 4.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: ONGOING WORK STREAMS (1.0); CONFERENCE CALL WITH SKADDEN TEAM RE: STRATEGY (1.0); ATTEND HEARING PREPARATION WITH CLIENT (1.0); ATTEND CLIENT MEETING RE: STATUS UPDATES (1.0). |
| HILL EA | 11/10/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM AND CLIENT RE: INTERCOMPANY TRANSACTIONS (1.0). |
| HILL EA | 11/11/22 | 2.00 | CONFERENCE CALLS WITH CLIENT RE: BUSINESS CONSIDERATIONS (2.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 11/14/22 | 0.60 | REVIEW AND PREPARE COMMENTS TO WORK STREAM STATUS REPORT (0.6). |
| HILL EA | 11/15/22 | 2.50 | CORRESPONDENCE WITH S. ELBERG AND J. KESTECHER RE: INTERCOMPANY TRANSACTION CONSIDERATIONS (0.5); ATTEND MEETING WITH CLIENT RE: CASE STATUS (1.0); CONFERENCE CALL WITH SKADDEN TEAM RE: STRATEGY (1.0). |
| HILL EA | 11/16/22 | 1.00 | CONFERENCE CALL WITH CLIENT RE: BUSINESS CONSIDERATIONS (1.0). |
| HILL EA | 11/17/22 | 2.00 | CONFERENCE CALL WITH CLIENT RE: STRATEGIC CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN TEAM AND CLIENT RE: OPERATIONAL CONSIDERATIONS (1.0). |
| HILL EA | 11/18/22 | 1.00 | CORRESPONDENCE WITH CLIENT RE: CORPORATE WORK STREAMS AND RELATED QUERIES (1.0). |
| HILL EA | 11/20/22 | 1.50 | CORRESPONDENCE WITH SKADDEN TEAM AND A&M RE: INTERCOMPANY TRANSACTION CONSIDERATIONS (1.0); CORRESPONDENCE WITH CLIENT RE: WORK STREAM QUERIES (0.5). |
| HILL EA | 11/21/22 | 0.60 | REVIEW AND PREPARE COMMENTS TO MATTER STATUS TRACKER (0.4); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.2). |
| HILL EA | 11/22/22 | 2.50 | CORRESPONDENCE WITH COMMITTEES RE: INTERCOMPANY TRANSACTIONS (1.0); CONFERENCE CALL WITH A&M AND SKADDEN TEAM RE: INTERCOMPANY TRANSACTIONS (0.7); CORRESPONDENCE WITH TOGUT FIRM RE: CASE DEVELOPMENTS (0.8). |
| HILL EA | 11/24/22 | 1.50 | PREPARE CORRESPONDENCE RE: HIGH PRIORITY WORK STREAMS (1.5). |
| HILL EA | 11/25/22 | 1.30 | CORRESPONDENCE WITH SKADDEN AND TOGUT TEAMS RE: STRATEGIC CASE ISSUES (1.3). |
| HILL EA | 11/28/22 | 2.20 | CORRESPONDENCE WITH SKADDEN TEAM RE: INTERCOMPANY TRANSACTIONS (0.8); PHONE CALL WITH C. WINK RE: SAME STRUCTURING (0.4); REVIEW AND PREPARE COMMENTS TO DRAFT TASK LIST (0.5); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: OPERATIONAL CONSIDERATIONS (0.5). |
| HILL EA | 11/29/22 | 2.50 | CONFERENCE CALL WITH SKADDEN TEAM RE: WORK STREAMS STATUS (1.0); CONFERENCE CALL WITH SKADDEN TEAM RE: CASE STRATEGY (1.0); MEETING WITH MANAGEMENT RE: CASE UPDATES (0.5). |

**30.50**

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HUANG W | 11/09/22 | 1.00 | REVIEW OF ISSUES SUMMARY FOR PROPOSED QWO BUSINESS WIND DOWN (1.0). |
| | | **1.00** | |
| YOUN S | 11/13/22 | 1.30 | REVIEW CASE LAW RE: PROCEEDS ISSUES (1.3). |
| | | **1.30** | |
| **Total Counsel** | | **32.80** | |
| BRUMBERGER JS | 11/07/22 | 0.50 | REVISE WEEKLY MANAGEMENT TRACKER (0.3); EMAILS WITH WORKING GROUP RE: SAME (0.2). |
| BRUMBERGER JS | 11/08/22 | 2.00 | CORRESPOND WITH WORKING GROUP AND ADVISORS RE: TUES. MANAGEMENT TRACKER (0.5); REVISE SAME (0.9); WEEKLY INTERNAL UPDATE CALL (0.6). |
| BRUMBERGER JS | 11/14/22 | 2.40 | REVIEW WORKSTREAM TRACKER (0.1); CORRESPOND WITH J. KESTECHER AND M. JACOB RE: SAME (0.1); CORRESPOND WITH INTERNAL WORKING GROUP AND ADVISORS RE: TUES. MGMT. TRACKER (0.5); REVISE SAME (0.9); REVISE INTERNAL QUESTION FORM (0.4); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.4). |
| BRUMBERGER JS | 11/15/22 | 0.40 | WEEKLY INTERNAL UPDATE CALL (0.4). |
| BRUMBERGER JS | 11/21/22 | 1.00 | CORRESPOND WITH WORKING GROUP RE: TUES. MANAGEMENT TRACKER (0.6); REVISE SAME (0.4). |
| BRUMBERGER JS | 11/22/22 | 0.60 | REVISE TUES. MANAGEMENT TRACKER (0.4); EMAILS WITH WORKING GROUP RE: SAME (0.2). |
| BRUMBERGER JS | 11/28/22 | 0.80 | REVISE TUES. MANAGEMENT TRACKER (0.5); EMAILS WITH ADVISORS RE: SAME (0.3). |
| BRUMBERGER JS | 11/29/22 | 1.90 | WEEKLY INTERNAL UPDATE CALL (0.7); REVISE TUES. MANAGEMENT TRACKER (0.4); CORRESPOND WITH L. DOWNING AND EXTERNAL ADVISORS RE: SAME (0.8). |
| | | **9.60** | |
| COHEN JD* | 11/13/22 | 1.60 | RESEARCH QUESTION RE USE OF ESTATE PROPERTY (1.6). |
| COHEN JD* | 11/14/22 | 3.20 | CONTINUE RESEARCH RE:  USE OF ESTATE PROPERTY ISSUE (3.2). |
| COHEN JD* | 11/15/22 | 2.60 | ANALYZE 2ND CIR. PRECEDENT ON 363 SALES (1.4); COLLECT AND ANALYZE 2ND CIR. PRECEDENT AND ENDO SEC FILINGS ON USE OF ESTATE PROPERTY (1.2). |
| COHEN JD* | 11/28/22 | 2.20 | REVIEW PRESENTATION DISCLAIMER (2.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| COHEN JD* | 11/29/22 | 1.60 | RESEARCH RE: PROCEDURAL AND OPERATIONAL CHAPTER 11 ISSUES (1.6). |
|---|---|---|---|

**11.20**

| DELUCA MS | 11/01/22 | 0.60 | WEEKLY CHECK-IN CALL W/ IRISH COUNSEL (0.6). |
|---|---|---|---|
| DELUCA MS | 11/02/22 | 0.60 | CALL W/ IRISH COUNSEL (0.6). |
| DELUCA MS | 11/04/22 | 0.40 | CORRESPOND W/ IRISH COUNSEL, CLIENT RE: UPDATES (0.4). |
| DELUCA MS | 11/07/22 | 1.10 | WEEKLY STATUS CALL W/ IRISH COUNSEL (1.1). |
| DELUCA MS | 11/11/22 | 0.40 | WEEKLY ADVISORS CHECK-IN CALL (0.4). |
| DELUCA MS | 11/14/22 | 1.00 | WEEKLY CHECK-IN CALL W/ IRISH COUNSEL (1.0). |
| DELUCA MS | 11/17/22 | 0.30 | WEEKLY CHECK-IN CALL W/ ADVISORS (0.3). |
| DELUCA MS | 11/21/22 | 0.50 | WEEKLY CALL W/ IRISH COUNSEL (0.5). |
| DELUCA MS | 11/28/22 | 0.40 | WEEKLY CHECK-IN CALL W/ IRISH COUNSEL (0.4). |

**5.30**

| DOWNING L | 11/01/22 | 2.50 | ATTEND WEEKLY MANAGEMENT CALL (1.1); PREPARE TRACKER FOR SAME (0.4); CORRESPOND WITH R. DOMBROWSKI (A&M) RELATED TO SAME (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.8). |
|---|---|---|---|
| DOWNING L | 11/11/22 | 0.90 | REVIEW AND REVISE FINANCIAL STATEMENTS RE: BANKRUPTCY ISSUES (0.9). |
| DOWNING L | 11/14/22 | 0.40 | CORRESPOND WITH J. BRUMBERGER RE: TRACKER FOR MANAGEMENT (0.2); CORRESPOND WITH CLIENT AND SKADDEN RESTRUCTURING RE: SAME (0.2). |
| DOWNING L | 11/15/22 | 3.90 | ATTEND IRELAND AND BERMUDA BOARD CALLS (1.0); PREPARE FOR SAME (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING RE: STRATEGIC ISSUES (2.4). |
| DOWNING L | 11/16/22 | 2.00 | CORRESPOND WITH J. FALCONER RE: BOARD MEETINGS (0.4); ATTEND LUX AND CANADIAN BOARD MEETINGS (1.1); REVISE EVL FINANCIALS (0.3); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1); CORRESPOND WITH S. ELBERG RE: SAME (0.1). |
| DOWNING L | 11/29/22 | 2.50 | ATTEND MANAGEMENT CALL (0.5) AND PREPARE SUMMARY TRACKER FOR SAME (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: VARIOUS OPEN ISSUES (1.7). |

**12.20**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 11/01/22 | 1.90 | INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 STRATEGY AND RELATED ISSUES (0.5); TELECONFERENCE WITH SKADDEN TEAM RE: SAME AND RELATED ISSUES (1.0); CORRESPOND WITH K. KHAIROULLINA (A&M) RE: LINE OF CREDIT AND NEW BANK ACCOUNT (0.3); CORRESPOND WITH E. HILL AND S. ELBERG RE: SAME (0.1). |
| FEE CM | 11/03/22 | 0.90 | ANALYZE CORRESPONDENCE FROM A&M TEAM AND ENDO RE: NEW BANK ACCOUNT AND LINE OF CREDIT ISSUES (0.2); CORRESPOND WITH K. KHAIROULLINA (A&M) RE: SAME (0.1); CALL WITH ENDO TEAM, E. HILL, AND K. KHAIROULLINA (A&M) RE: SAME (0.3); CORRESPOND WITH S. ELBERG RE: SAME AND RELATED FOLLOW UP (0.3). |
| FEE CM | 11/08/22 | 1.50 | TELECONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 STRATEGY AND RELATED ISSUES (0.5); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: RELATED ISSUES (1.0). |
| FEE CM | 11/15/22 | 0.60 | TELECONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 STRATEGY, VARIOUS WORKSTREAMS, AND RELATED FOLLOW UP (0.6). |
| FEE CM | 11/29/22 | 0.60 | INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 STRATEGY AND RELATED WORKSTREAMS (0.6). |
| | | **5.50** | |
| HAGEN NS | 11/08/22 | 0.40 | CALL WITH SKADDEN TEAM RE: ONGOING WORKSTREAMS (0.4). |
| HAGEN NS | 11/13/22 | 0.20 | CORRESPOND WITH J. KESTECHER RE: RESEARCH RE: PRODUCT DISCONTINUATION (0.2). |
| HAGEN NS | 11/14/22 | 6.70 | CORRESPOND WITH J. DAKIN, J. KLEBAN, AND J. COHEN RE: PRODUCT DISCONTINUATION RESEARCH (0.3); CALL WITH J. DAKIN, J. KLEBAN, AND J. COHEN RE: SAME (0.5); CONDUCT RESEARCH RE: SAME (2.6); DRAFT SUMMARY OF RESEARCH RE: SAME (2.2); CORRESPOND WITH J. KESTECHER, J. DAKIN, J. KLEBAN, AND J. COHEN RE: SAME (1.1). |
| HAGEN NS | 11/15/22 | 1.90 | CALL WITH SKADDEN TEAM RE: ONGOING WORKSTREAMS (0.6); CORRESPOND WITH J. DAKIN, J. KLEBAN, AND J. COHEN RE: RESEARCH RE: POTENTIAL BUSINESS DECISION (0.3); CONDUCT ADDITIONAL RESEARCH RE: SAME (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 11/16/22 | 2.00 | CALL WITH J. KESTECHER RE: POTENTIAL BUSINESS DECISION RESEARCH (0.3); CONDUCT FURTHER RESEARCH RE: SAME (0.5); CALL WITH P. LEAKE AND J. KESTECHER RE: SAME (0.5); CORRESPOND WITH J. KESTECHER RE: METHOD OF NOTICE FOR SAME (0.3); CORRESPOND WITH P. LEAKE, L. LAUKITIS, S. ELBERG, E. HILL, AND J. KESTECHER RE: SAME (0.4). |
| HAGEN NS | 11/28/22 | 4.40 | DRAFT MOTION RE: DISCONTINUANCE OF PRODUCT LINE (4.2); CORRESPOND WITH J. KESTECHER RE: SAME (0.2). |
| HAGEN NS | 11/29/22 | 0.60 | PARTICIPATE IN UPDATE CALL WITH SKADDEN TEAM RE: ONGOING WORKSTREAMS (0.6). |
| | | **16.20** | |
| JACOB MS | 11/01/22 | 1.70 | ATTEND CALL WITH PJT, EVERCORE AND GIBSON TEAM RE: CASE STRATEGY (0.6); ATTEND CALL WITH SKADDEN TEAM RE: UPDATES TO KEY WORKSTREAMS (0.5); COORDINATE RE: CALL W/R/T OPERATIONS (0.1); CALL WITH A&M RE: OPERATIONAL MATTERS (0.3); CORRESPOND WITH WORKING GROUP RE: OPERATIONAL MATTERS (0.2). |
| JACOB MS | 11/02/22 | 3.30 | DRAFT ANALYSIS RE: OPERATIONAL CONSIDERATIONS (1.2); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (2.1). |
| JACOB MS | 11/03/22 | 4.20 | CONTINUE TO DRAFT ANALYSIS RE: OPERATIONAL CONSIDERATIONS (1.4); REVIEW CASE MATERIALS INCLUDING AGREEMENTS AND COURT ORDERS IN CONNECTION WITH SAME (2.4); CORRESPOND WITH WORKING GROUP RE: SAME (0.1); CALL WITH PJT AND A&M TEAMS RE: STRATEGY UPDATES (0.3). |
| JACOB MS | 11/06/22 | 1.80 | REVIEW AND REVISE ANALYSIS RE: BUSINESS OPERATIONS (0.8); REVIEW CASE MATERIALS INCLUDING ORDERS AND DEBT DOCUMENTS IN CONNECTION WITH SAME (0.9); CORRESPOND WITH INTERNAL WORKING GROUP RE: STRATEGY MATTERS (0.1). |
| JACOB MS | 11/07/22 | 0.60 | ATTEND CASE STRATEGY CALL WITH WORKING GROUP (0.6). |
| JACOB MS | 11/08/22 | 2.60 | REVIEW AND REVISE ANALYSIS RE: OPERATIONAL MATTERS (0.4); REVIEW MATERIALS IN CONNECTION WITH SAME (0.5); COORDINATE WITH A&M, BANKING, RESTRUCTURING AND M&A TEAMS RE: SAME (0.5); ATTEND SKADDEN TEAM CALL RE: CASE STRATEGY (0.7); ATTEND CALL WITH FIRST LIEN ADVISORS RE: CASE STRATEGY (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JACOB MS | 11/10/22 | 1.00 | REVIEW AND REVISE ANALYSIS RE: OPERATIONAL CONSIDERATIONS (0.7); COORDINATE WITH SKADDEN TEAM RE: SAME (0.2); EMAIL CLIENT RE: SAME (0.1). |
| JACOB MS | 11/11/22 | 0.90 | CORRESPOND WITH WORKING GROUP RE: OPERATIONAL STRATEGY (0.2); DISCUSS SAME WITH J. COHEN (0.3); CALL WITH PJT TEAM RE: STRATEGY (0.4). |
| JACOB MS | 11/13/22 | 1.70 | RESEARCH RE: OPERATIONAL STRATEGY MATTERS (1.1); CALL WITH J. COHEN AND J. KESTECHER RE: SAME (0.3); FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |
| JACOB MS | 11/15/22 | 1.20 | CALL WITH SKADDEN TEAM RE: CASE STRATEGY (0.4); CALL WITH GIBSON, EVERCORE AND PJT RE: CASE UPDATES AND STRATEGY (0.8). |
| JACOB MS | 11/17/22 | 0.30 | ATTEND CALL WITH PJT TEAM RE: STRATEGY (0.3). |
| JACOB MS | 11/21/22 | 0.90 | CALL WITH INTERNAL SKADDEN TEAM RE: STRATEGY AND OPEN ITEMS (0.9). |
| JACOB MS | 11/22/22 | 1.20 | COORDINATE WITH SKADDEN TEAM, ENDO, PJT AND A&M RE: OPERATIONAL MATTERS (1.0); CALL WITH GIBSON TEAM RE: CASE STRATEGY (0.2). |
| JACOB MS | 11/23/22 | 0.50 | CORRESPOND WITH SKADDEN, PJT AND A&M RE: OPERATIONAL MATTERS (0.5). |
| JACOB MS | 11/24/22 | 0.90 | COORDINATE WITH SKADDEN TEAM AND 1L ADVISORS RE: OPERATIONAL MATTERS (0.9). |
| JACOB MS | 11/25/22 | 0.40 | COORDINATE WITH ENDO AND 1L ADVISORS RE: OPERATIONAL MATTERS (0.4). |
| JACOB MS | 11/28/22 | 5.60 | CORRESPOND WITH SKADDEN TEAM, ENDO MANAGEMENT, PJT, A&M, UCC ADVISORS, OCC ADVISORS, FCR ADVISORS AND PAUL WEISS RE: OPERATIONAL MATTERS (2.3); REVIEW AND REVISE DECK RE: OPERATIONAL MATTERS (1.7); REVIEW PRECEDENT AND OTHER CASE MATERIALS IN CONNECTION WITH SAME (1.3); CORRESPOND WITH SKADDEN TEAM RE: OPERATIONAL DECK (0.1); DISCUSS SAME WITH J. COHEN (0.2). |
| JACOB MS | 11/29/22 | 4.70 | ATTEND CALL WITH SKADDEN TEAM RE: CASE STRATEGY AND UPDATES (0.6); ATTEND CALL WITH 1L ADVISORS RE: STRATEGY (0.6); CORRESPOND WITH SKADDEN, PJT, A&M, ENDO AND PAUL WEISS TEAMS RE: OPERATIONAL MATTERS (0.9); REVIEW AND REVISE DECK RE: SAME (2.1); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: OPERATIONS (0.3); CONFER WITH J. KESTECHER RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JACOB MS | 11/30/22 | 1.30 | ATTEND CALL WITH 1L ADVISORS RE: OPERATIONAL MATTERS (0.4); COORDINATE WITH PARTIES, INCLUDING PW AND ALIX RE: OPERATIONAL MATTERS (0.5); REVIEW AND REVISE DECK RE: OPERATIONAL UPDATES (0.3); DISCUSS SAME WITH J. KESTECHER AND PJT TEAM (0.1). |
|---|---|---|---|
| | | **34.80** | |
| JOSEPH A | 11/08/22 | 1.00 | UPDATE INTERNAL TASK LIST (0.4); ATTEND STATUS CALL W/ SKADDEN TEAM (0.6). |
| JOSEPH A | 11/15/22 | 0.50 | STATUS CALL W/ SKADDEN TEAM (0.5). |
| JOSEPH A | 11/29/22 | 0.50 | STATUS CALL W/ SKADDEN TEAM (0.5). |
| | | **2.00** | |
| KESTECHER JN | 11/01/22 | 5.10 | CALL WITH SKADDEN TEAM RE: CASE UPDATE (0.5); CALL WITH ALG RE: SAME (0.6); CALL WITH MANAGEMENT RE: CASE UPDATE (2.7); SMALL GROUP UPDATE CALL (1.0); CALL WITH A&M TEAM RE: PRODUCT ISSUE (0.3). |
| KESTECHER JN | 11/03/22 | 0.40 | CALL WITH PJT RE: CASE UPDATE (0.4). |
| KESTECHER JN | 11/06/22 | 1.50 | ANALYZE CASH MANAGEMENT QUESTION (0.5); DRAFT CHART RE: APPROVALS NECESSARY FOR CORPORATE DECISIONS (1.0). |
| KESTECHER JN | 11/08/22 | 3.50 | TEAM UPDATE CALL (0.7); SMALL GROUP UPDATE CALL (1.3); MANAGEMENT UPDATE CALL (1.5). |
| KESTECHER JN | 11/11/22 | 2.70 | CALL WITH CLIENT AND ALG RE: INTERCO TRANSACTIONS (1.0); CALL WITH L. DOWNING RE: SAME (0.3); CALL WITH CLIENT RE: PRODUCT PLANNING (0.9); CALL WITH PJT AND A&M RE CASE UPDATE (0.5). |
| KESTECHER JN | 11/15/22 | 2.80 | SMALL GROUP STRATEGIC UPDATE CALL (2.8). |
| KESTECHER JN | 11/16/22 | 1.00 | CALL WITH P. LEAKE RE: PRODUCT STATUS (0.5); CALL WITH CLIENT RE: SAME (0.5). |
| KESTECHER JN | 11/17/22 | 1.20 | RESPOND TO INTERNAL CASE CORRESPONDENCE RE: ONGOING WORKSTREAMS (1.2). |
| KESTECHER JN | 11/21/22 | 0.90 | INTERNAL UPDATE CALL (0.9). |
| KESTECHER JN | 11/22/22 | 1.10 | CALL WITH ALG TEAM RE: STATUS UPDATE (0.9); COORDINATE CALL RE: QWO (0.2). |
| KESTECHER JN | 11/23/22 | 1.00 | CALL WITH SKADDEN LONDON TEAM AND LITIGATION TEAM RE: PREP FOR LUX CALL (1.0). |
| KESTECHER JN | 11/24/22 | 0.20 | COORDINATE CALL RE: QWO (0.2). |
| KESTECHER JN | 11/28/22 | 0.30 | REVIEW QWO UPDATE MATERIALS (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KESTECHER JN | 11/29/22 | 2.10 | SMALL GROUP UPDATE CALL (1.2); REVIEW CORRESPONDENCE RE: CASE STATUS (0.3); CALL WITH MANAGEMENT TEAM RE: SAME (0.6). |
| KESTECHER JN | 11/30/22 | 2.30 | CALL WITH 1LS RE: QWO (0.4); REVISIONS TO QWO MOTION (1.9). |

**26.10**

| KLEBAN JF | 11/01/22 | 0.50 | PARTICIPATE IN WEEKLY STATUS CALL WITH RESTRUCTURING TEAM (0.5). |
| KLEBAN JF | 11/14/22 | 5.90 | CORRESPONDENCE WITH J. DAKIN, N. HAGEN, AND J. COHEN REGARDING OCB PRECEDENT (0.5); RESEARCH RE: THE SAME (5.1); COORDINATE WITH J. BRUMBERGER, A. SHEEHAN DAVIS AND G. WYATT ON STATUS OF CONTRACT MATTERS (0.3). |
| KLEBAN JF | 11/15/22 | 0.90 | PARTICIPATE IN TASK LIST STATUS MEETING WITH SKADDEN WORKING GROUP (0.4); PERFORM FOLLOW-UP RESEARCH RE: ORDINARY COURSE ANALYSIS (0.5). |
| KLEBAN JF | 11/28/22 | 0.30 | UPDATE TASK LIST STATUS FOR WORKING GROUP MEETING (0.3). |
| KLEBAN JF | 11/29/22 | 0.60 | PARTICIPATE IN WEEKLY STATUS CALL WITH SKADDEN WORKING GROUP (0.6). |

**8.20**

| KOLODKA P | 11/07/22 | 1.00 | PARTICIPATE IN WEEKLY CALL WITH SKADDEN AND ALG TEAMS (1.0). |
| KOLODKA P | 11/08/22 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN M&A AND ALG TEAMS RE: IRISH SPIN CONTRACTS (0.5). |
| KOLODKA P | 11/14/22 | 1.00 | PARTICIPATE IN WEEKLY CALL WITH SKADDEN AND ALG TEAMS (1.0). |

**2.50**

| LAFLAM R | 11/08/22 | 1.20 | REVIEW QWO DISCONTINUATION DOCUMENTS (1.2). |

**1.20**

| SHEA CA | 11/01/22 | 0.60 | CALL WITH SKADDEN TEAM RE: WEEKLY STATUS UPDATE (0.6). |
| SHEA CA | 11/08/22 | 0.60 | CALL WITH SKADDEN WORKING TEAM RE: WEEKLY STATUS REPORT (0.6). |
| SHEA CA | 11/15/22 | 0.50 | ATTEND WEEKLY STATUS CALL (0.5). |
| SHEA CA | 11/29/22 | 0.60 | ATTEND SKADDEN WORKING GROUP STATUS CALL (0.6). |

**2.30**

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 11/01/22 | 0.50 | CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS (0.5). |
| STROCHLIC BA | 11/03/22 | 0.10 | CONFER WITH A&M RE: REPORTING CADENCE UNDER THE FIRST AND SECOND DAY ORDERS (0.1). |
| STROCHLIC BA | 11/08/22 | 0.70 | GROUP CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS AND STRATEGY (0.7). |
| STROCHLIC BA | 11/15/22 | 0.40 | CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS AND STRATEGY (0.4). |
| | | **1.70** | |
| WILLIAMS C | 11/01/22 | 0.70 | CIRCULATE FINALIZED MANAGEMENT CALL TRACKER TO SKADDEN AND ADVISORS (0.2); CONFERENCE WITH SKADDEN TEAM RE: WORKS IN PROCESS (0.5). |
| WILLIAMS C | 11/07/22 | 0.30 | UPDATE TRACKER RE WEEKLY MANAGEMENT CALLS (0.2); CORRESPOND WITH J. BRUMBERGER RE SAME (0.1). |
| WILLIAMS C | 11/08/22 | 0.70 | PREPARE FOR, PARTICIPATE IN CONFERENCE WITH SKADDEN TEAM RE WORKS IN PROCESS (0.7). |
| WILLIAMS C | 11/15/22 | 0.40 | CONFERENCE WITH SKADDEN TEAM RE WORKS IN PROCESS (0.4). |
| | | **2.10** | |
| XUE CL | 11/08/22 | 2.10 | REVIEW TASK LIST (0.4) AND PREPARE FOR AND ATTEND WEEKLY INTERNAL SKADDEN UPDATE CALL (1.0) AND PJT UPDATE CALL (0.7). |
| | | **2.10** | |
| **Total Associate/Law Clerk** | | **143.00** | |
| TUCUNDUVA VAN HEEMSTEDE F | 11/14/22 | 1.00 | WEEKLY CALL WITH ALG AND SKADDEN TEAM (1.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/28/22 | 0.50 | PARTICIPATION IN WEEKLY CALL WITH ALG (0.5). |
| | | **1.50** | |
| **Total International Visiting Attorney** | | **1.50** | |
| BRIER A | 11/21/22 | 1.00 | ANALYSIS RE: PERCENT OF SALE ITEMS (1.0). |
| BRIER A | 11/22/22 | 0.90 | RUN FORMULAS TO IDENTIFY NUMBERS AND PERCENTAGES PRODUCTS (0.9). |
| | | **1.90** | |
| **Total Legal Assistant** | | **1.90** | |
| **TOTAL TIME** | | **289.30** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

\* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**             **Bill Date: 12/21/22**
**Case Administration**                          **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/03/22 | 0.50 | REVIEW CASE FILINGS (0.5). |
| ELBERG SA | 11/07/22 | 0.60 | ENDO CHAMBERS CONFERENCE (0.6). |
| ELBERG SA | 11/10/22 | 4.60 | PREP FOR HEARING (1.0); OMNIBUS HEARING (3.0); FOLLOW UP FROM SAME (0.6). |
| ELBERG SA | 11/14/22 | 0.30 | EMAILS WITH RESTRUCTURING TEAM RE: CASE ADMINISTRATION MATTERS (0.3). |
| ELBERG SA | 11/17/22 | 0.90 | CHAMBERS CONFERENCE  (0.5); PREP CALL INTERNALLY FOR SAME (0.4). |
| | | **6.90** | |
| HOGAN III AL | 11/10/22 | 4.50 | PREPARE FOR AND ATTEND COURT HEARING (4.0); FOLLOW UP WITH WORKING GROUP RE: SAME (0.5). |
| | | **4.50** | |
| LAUKITIS L | 11/07/22 | 0.20 | REVIEW HEARING AGENDA (0.1); CORRESPOND WITH A. BATES RE: SAME (0.1). |
| LAUKITIS L | 11/08/22 | 0.10 | REVIEW REVISED AGENDA (0.1). |
| LAUKITIS L | 11/10/22 | 5.50 | PREPARE FOR (1.5) AND ATTEND OMNIBUS HEARING (3.3); FOLLOW UP WITH TEAM, CLIENT RE: SAME (0.7). |
| LAUKITIS L | 11/17/22 | 0.50 | PARTICIPATE IN CHAMBERS CONFERENCE (0.5). |
| LAUKITIS L | 11/30/22 | 0.10 | REVIEW HEARING DATE NOTICE (0.1). |
| | | **6.40** | |
| LEAKE P | 11/08/22 | 0.40 | EMAILS WITH J. KESTECHER RE HEARING PREP AND PREPARED NOTES RE SAME (0.4). |
| LEAKE P | 11/09/22 | 1.50 | PREPARED FOR STATUS UPDATE FOR JUDGE (0.9); CORRESPOND WITH A. HOGAN RE SAME (0.4); EMAILS WITH J. KESTECHER RE SAME (0.2). |
| LEAKE P | 11/10/22 | 1.90 | EMAILS TO SKADDEN TEAM RE CHAPTER 11 ISSUES (0.3); CONF CALL WITH SKADDEN TEAM RE SAME (0.8); MEETING AND CONF CALL WITH COMPANY AFTER HEARING (0.8). |
| | | **3.80** | |
| VAN GELDER A | 11/17/22 | 0.50 | APPEAR FOR CHAMBERS CONFERENCE RE: STATUS (0.5). |
| | | **0.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 11/09/22 | 0.30 | COMMUNICATION WITH S. ELBERG, J. LIBERI AND J. KESTECHER RE: FTC NOTICE REQUIREMENTS RE: BANKRUPTCY (0.1); COMMUNICATION WITH S. CHADICK RE: NOTICING ADDRESS FOR PAR (0.1); COMMUNICATION WITH C. HAZARD RE: PAYMENT PLAN RE: CONSULTANTS (0.1). |
| | | 0.30 | |
| **Total Partner** | | **22.40** | |
| HILL EA | 11/07/22 | 1.50 | ATTEND CHAMBERS CONFERENCE (0.5); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: CASE DEADLINES (1.0). |
| HILL EA | 11/09/22 | 1.20 | CORRESPONDENCE WITH TOGUT AND CLIENT RE: FILING DEADLINES (0.7); CORRESPONDENCE WITH C. SHEA RE: COMMUNICATION WITH COURT (0.5). |
| HILL EA | 11/10/22 | 5.00 | PREPARE FOR (1.0) AND ATTEND (3.5) OMNIBUS HEARING; CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM FOLLOWING HEARING (0.5). |
| HILL EA | 11/11/22 | 1.20 | CONFERENCE CALL WITH CLIENT RE: CHAPTER 11 ORDER COMPLIANCE CONSIDERATIONS (0.7); FOLLOW UP CORRESPONDENCE RE: SAME (0.5). |
| HILL EA | 11/14/22 | 2.80 | CORRESPONDENCE WITH SKADDEN AND TOGUT TEAM RE: DEADLINE FOR REMOVAL AND PLEADING RE: SAME (1.5); CORRESPONDENCE WITH STAKEHOLDERS AND SKADDEN TEAM RE: DISCHARGEABILITY EXTENSION (1.3). |
| HILL EA | 11/28/22 | 1.00 | CORRESPONDENCE WITH TOGUT RE: UPCOMING COURT FILINGS (1.0). |
| | | 12.70 | |
| **Total Counsel** | | **12.70** | |
| BANKS AK* | 11/07/22 | 0.20 | CONFER WITH SKADDEN TEAM ON UPDATED WORK STREAMS (0.2). |
| BANKS AK* | 11/08/22 | 1.20 | INCORPORATE SKADDEN TEAM COMMENTS ON WORK STREAM DOCUMENTS AND CIRCULATE (0.6); CONFER WITH TEAM ON CURRENT WORK STREAMS  (0.6). |
| BANKS AK* | 11/14/22 | 0.40 | REVISE AND CIRCULATE UPDATED WORK STREAMS TRACKER (0.4). |
| | | 1.80 | |
| BRUMBERGER JS | 11/10/22 | 3.30 | PREP FOR AND PARTICIPATE IN OMNIBUS HEARING (3.3). |
| | | 3.30 | |
| DAKIN J | 11/10/22 | 2.90 | ATTEND VIRTUAL HEARING (2.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom IIp and affiliates

| DAKIN J | 11/14/22 | 0.30 | COORDINATE HEARING PREP (0.3). |
|---|---|---|---|
| | | **3.20** | |
| DOWNING L | 11/10/22 | 3.10 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: HEARING PREPARATION (0.4); ATTEND HEARING (2.7). |
| | | **3.10** | |
| FEE CM | 11/10/22 | 4.40 | PREPARE FOR AND ATTEND OMNIBUS HEARING (4.4). |
| | | **4.40** | |
| HAGEN NS | 11/08/22 | 0.30 | REVIEW AND REVISE HEARING AGENDA (0.2); CORRESPOND WITH A. BATES RE: SAME (0.1). |
| HAGEN NS | 11/09/22 | 1.00 | CORRESPOND WITH A. ALFANO, P. SCHWARTZBERG, C. BROWN, T. BASSO, M. BARBERIO, B. CUMBERLAND AND OTHER PARTIES RE: ZOOM HEARING LINES (0.6); REVIEW AND REVISE HEARING AGENDA (0.2); COORDINATE FILING OF SAME (0.2). |
| HAGEN NS | 11/10/22 | 4.50 | COORDINATE LOGISTICS FOR (1.5) AND ATTEND (3.0) OMNIBUS HEARING. |
| HAGEN NS | 11/16/22 | 0.90 | CALL WITH W. RODRIGUEZ RE: OMNIBUS HEARING DATES (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CORRESPOND WITH W. RODRIGUEZ RE: SAME (0.1); COORDINATE CHAMBERS CALL WITH 1L GROUP, COMMITTEES, AND UST (0.4). |
| HAGEN NS | 11/17/22 | 0.90 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.5) CALL WITH CHAMBERS AND COUNSEL TO KEY STAKEHOLDERS; CORRESPOND WITH P. LEAKE RE: SAME (0.3). |
| HAGEN NS | 11/22/22 | 0.30 | REVIEW DRAFT OF OMNIBUS HEARING DATES NOTICE (0.2); CORRESPOND WITH W. RODRIGUEZ RE: SAME (0.1); COORDINATE FILING OF HEARING NOTICES OF BIDDING PROCEDURES AND BAR DATE MOTIONS. |
| HAGEN NS | 11/29/22 | 1.00 | CONDUCT RESEARCH RE: PRO HAC ADMISSION FOR FOREIGN LAWYERS (0.4); CORRESPOND WITH J. COHEN RE: SAME (0.2); CORRESPOND WITH K. ORTIZ AND B. KOTLIAR RE: SAME (0.1); CORRESPOND WITH L. DOWNING, C. XUE, AND J. KESTECHER RE: SAME (0.3). |
| HAGEN NS | 11/30/22 | 0.30 | COORDINATE FILING OF OMNIBUS HEARING DATE NOTICE (0.3). |
| | | **9.20** | |
| JACOB MS | 11/10/22 | 3.00 | PREP FOR AND ATTEND HEARING REMOTELY (3.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 11/29/22 | 0.30 | RESEARCH RE: CASE MATERIALS (0.2); CORRESPOND WITH WORKING GROUP RE: SAME (0.1). |
| | | **3.30** | |
| KENNEDY DC | 11/07/22 | 0.20 | CORRESPOND WITH S. ELBERG, B. STROCHLIC, RE: CASE ADMIN MATTERS (0.2). |
| KENNEDY DC | 11/11/22 | 0.10 | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: UPCOMING HEARINGS (0.1). |
| KENNEDY DC | 11/18/22 | 0.20 | CORRESPOND WITH INTERNAL SKADDEN TEAM RE: CASE ADMINISTRATION PROCEDURES AND MATTERS (0.2). |
| KENNEDY DC | 11/23/22 | 0.40 | CORRESPOND WITH RESTRUCTURING TEAM RE: ADMIN CASE MATTERS (0.1); CORRESPOND WITH E. HILL, N. HAGEN RE: DIP TRANSITION ISSUES (0.2); ANALYZE STATUS OF SAME (0.1). |
| KENNEDY DC | 11/29/22 | 0.70 | CORRESPOND WITH RESTRUCTURING TEAM RE: CASE ADMIN MATTERS (0.2); REVIEW DOCUMENTS AND CONFER WITH E. HILL, N. HAGEN RE: SAME (0.5). |
| | | **1.60** | |
| KESTECHER JN | 11/02/22 | 0.30 | RESPOND TO VARIOUS CASE ADMIN CORRESPONDENCE (0.3). |
| KESTECHER JN | 11/08/22 | 1.20 | DRAFT BULLETS FOR HEARING RE: CASE UPDATE (1.2). |
| KESTECHER JN | 11/09/22 | 0.50 | REVISIONS TO HEARING BULLETS (0.5). |
| KESTECHER JN | 11/10/22 | 4.80 | PREP FOR AND ATTEND COURT HEARING RE: PI (3.0); PREPARE FOR HEARING (1.3); CALL WITH CLIENT RE: HEARING OUTCOME (0.5). |
| | | **6.80** | |
| KLEBAN JF | 11/18/22 | 1.90 | REVISE AND UPDATE WORKING GROUP LIST WITH ADDITIONAL CONTACTS (1.9). |
| | | **1.90** | |
| SHEA CA | 11/10/22 | 3.00 | ATTEND HEARING (3.0). |
| | | **3.00** | |
| STROCHLIC BA | 11/10/22 | 3.00 | TELEPHONICALLY ATTEND OMNIBUS HEARING (3.0). |
| STROCHLIC BA | 11/14/22 | 0.80 | TELEPHONICALLY ATTEND HEARING (0.8). |
| | | **3.80** | |
| WILLIAMS C | 11/10/22 | 3.00 | ATTEND, ANNOTATE HEARING (3.0). |
| | | **3.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Total Associate/Law Clerk      48.40**

| BACH S | 11/03/22 | 0.40 | COMMUNICATE/COORDINATE WITH A. BATES RE FILINGS AND HEARING PREPARATION (0.4). |
|--------|----------|------|---|
| BACH S | 11/04/22 | 7.70 | ORGANIZE AND CIRCULATE FILINGS (1.0); ASSIST WITH HEARING PREPARATION (6.7). |
| BACH S | 11/07/22 | 6.50 | ASSIST WITH PREPARATION OF MATERIALS FOR NOVEMBER 10, 2022 HEARING (5.9); ORGANIZE AND CIRCULATE FILINGS (0.6). |
| BACH S | 11/08/22 | 8.80 | ASSIST WITH ASSEMBLY OF MATERIALS IN PREPARATION FOR HEARING (8.8). |
| BACH S | 11/09/22 | 12.80 | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING (11.3); ASSIST WITH AND COORDINATE DELIVERY OF SAME TO CHAMBERS (1.5). |
| BACH S | 11/10/22 | 8.60 | ASSIST WITH PREPARATION AND DISTRIBUTION OF HEARING MATERIALS (8.6). |
| BACH S | 11/11/22 | 4.00 | ASSIST WITH POST-HEARING ADMINSTRATIVE MATTERS (3.5); ORGANIZE AND CIRCULATE FILINGS (0.5). |
| BACH S | 11/13/22 | 8.70 | ASSIST WITH PREPARATION OF VARIOUS FILINGS (8.7). |
| BACH S | 11/14/22 | 1.90 | ASSIST WITH POST-HEARING MATTERS, INCLUDING MANAGEMENT OF MATERIALS (1.9). |
| BACH S | 11/16/22 | 0.40 | ASSIST WITH CIRCULATION AND ORGANIZATION OF FILINGS (0.4). |
| BACH S | 11/18/22 | 6.80 | ORGANIZE AND CIRCULATE FILINGS (0.6); ASSIST WITH PREPARATION OF DOCUMENTS FOR UPCOMING FILINGS (6.2). |
| BACH S | 11/21/22 | 3.80 | ASSIST WITH PREPARATION OF DOCUMENTS FOR FILING (3.6); COORDINATE WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.2). |
| BACH S | 11/22/22 | 7.60 | PREPARE NOTICE OF 2023 OMNIBUS HEARING DATES (0.5); CORRESPOND WITH N. HAGEN RE: SAME (0.1); ASSIST WITH PREPARATION OF DOCUMENTS FOR FILING (7.0). |
| BACH S | 11/23/22 | 6.80 | CIRCULATE RECENT FILINGS (0.5); ASSIST WITH DOCUMENT ORGANIZATION AND PREPARATION RE: SAME (6.3). |
| BACH S | 11/28/22 | 1.40 | ASSIST WITH ORGANIZATION AND CIRCULATION OF FILINGS AND OTHER DOCUMENTS (1.4). |
| BACH S | 11/29/22 | 3.00 | ASSIST WITH ASSEMBLY, ORGANIZATION, AND CIRCULATION OF FILINGS (3.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**89.20**

| | | | |
|---|---|---|---|
| BATES AT | 11/02/22 | 0.90 | MONITOR DOCKET (0.7); CIRCULATE RECENT FILINGS TO TEAM (0.2). |
| BATES AT | 11/03/22 | 4.00 | MONITOR DOCKET (0.8) CIRCULATE KEY FILINGS TO TEAM (0.3); REVISIONS TO AGENDA FOR 11/10 HEARING (1.2); REVISIONS TO HEARING BINDERS (1.7). |
| BATES AT | 11/07/22 | 8.50 | CREATE COURT ZOOM ACCOUNTS FOR WITNESSES (0.9); REVISIONS TO HEARING AGENDAS (2.7); REVISIONS TO HEARING BINDERS (3.5); MONITOR DOCKET THROUGHOUT THE DAY AND CIRCULATE FILINGS TO TEAM (1.4). |
| BATES AT | 11/08/22 | 7.50 | HEARING PREP INCLUDING: REVISIONS TO HEARING AGENDA (2.0); HEARING BINDERS (3.5); BOOK COURT HEARING LINES FOR TEAM AND CLIENTS (2.0). |
| BATES AT | 11/09/22 | 3.40 | VARIOUS REVISIONS TO HEARING AGENDA (1.1); FILE AND COORDINATE SERVICE OF SAME (0.6); REVISIONS TO HEARING BINDERS FOR COURT AND TEAM (1.1); COORDINATE DELIVERY OF BINDERS (0.3); SET UP OF CONFERENCE ROOM FOR HEARING (0.3). |
| BATES AT | 11/10/22 | 5.00 | FINAL HEARING PREP (2.2); CONFER WITH RESTRUCTURING TEAM RE: SAME (2.8). |
| BATES AT | 11/11/22 | 1.30 | EMAILS AND COORDINATION W/ RESTRUCTURING TEAM RE: POST-HEARING TASKS (1.3). |
| BATES AT | 11/14/22 | 1.30 | CREATE COURT SOLUTIONS ACCOUNTS AND BOOK LIVE LINES FOR RULING (0.5); MONITOR DOCKET (0.4); CIRCULATE KEY FILINGS TO TEAM (0.4). |
| BATES AT | 11/15/22 | 1.70 | MONITOR DOCKET AND CIRCULATE KEY FILINGS TO TEAM (1.7). |
| BATES AT | 11/16/22 | 3.30 | RESPOND TO VARIOUS EMAILS FROM TEAM (0.7); MONITOR DOCKET AND CIRCULATE RECENT FILINGS TO TEAM (0.8); ORGANIZE NETWORK DRIVE (1.4); SUBMIT CHECK REQUESTS (0.4). |
| BATES AT | 11/17/22 | 1.90 | MONITOR DOCKET AND CIRCULATE RECENT FILINGS TO TEAM (0.7); ORGANIZE PLEADINGS ON NETWORK DRIVE (1.2). |
| BATES AT | 11/28/22 | 2.60 | REVIEW RECENT PLEADINGS FILED (0.7); ORGANIZE NETWORK DRIVE W/ SAME (1.5); CIRCULATE KEY FILINGS TO TEAM (0.4). |

**41.40**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| BRIER A | 11/21/22 | 5.50 | ORGANIZE BINDER OF MONITOR REPORTS AND ORDER ANALYSIS (5.5). |
|---|---|---|---|
| | | **5.50** | |
| HALL Z | 11/01/22 | 0.20 | ASSIST WITH PREPARATION OF MATERIALS FOR UPCOMING HEARING (0.2). |
| HALL Z | 11/04/22 | 0.50 | ASSIST WITH PREPARATION OF MATERIALS TO BE DELIVERED TO COURT FOR UPCOMING HEARING (0.5). |
| HALL Z | 11/07/22 | 1.00 | ASSIST WITH PREPARATION OF HEARING MATERIALS (1.0). |
| HALL Z | 11/08/22 | 2.20 | ASSIST WITH PREPARATION OF HEARING MATERIALS (2.2). |
| HALL Z | 11/09/22 | 3.10 | PREPARE AND COORDINATE DELIVERY OF HEARING MATERIALS (3.1). |
| HALL Z | 11/10/22 | 5.30 | PREPARE AND COORDINATE DELIVERY OF HEARING MATERIALS (4.0); COORDINATE LOGISTICS FOR REMOTE HEARING (1.3). |
| | | **12.30** | |
| HEANEY CM | 11/03/22 | 0.90 | OBTAIN AND REVIEW MEMORANDUM AND ORDER (0.9). |
| HEANEY CM | 11/04/22 | 1.20 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4); REVIEW AND ORGANIZE CASE FILES (0.8). |
| HEANEY CM | 11/09/22 | 2.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS (0.4); REVIEW AND ORGANIZE HEARING BINDERS AND ADDITIONAL MATERIALS (1.7). |
| HEANEY CM | 11/10/22 | 1.60 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS (0.4); REVIEW, ORGANIZE, AND UPDATE HEARING BINDERS AND MATERIALS (1.2). |
| HEANEY CM | 11/11/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |
| HEANEY CM | 11/16/22 | 1.50 | REVIEW CASE MANAGEMENT ORDER RE: UPDATES TO FILING AND OBJECTION DEADLINES (0.4); REVIEW CASE FILES RE: DOCUMENTS TO BE USED AS PRECEDENT (0.7); REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |
| HEANEY CM | 11/21/22 | 1.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4); REVIEW AND ORGANIZE FIRM CASE FILES (0.7). |
| HEANEY CM | 11/22/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 11/23/22 | 1.30 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4); ORGANIZE AND REVIEW CASE MATERIALS AND RECENT FILINGS (0.9). |
| HEANEY CM | 11/28/22 | 0.70 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); UPDATE FIRM FILES AND MATERIALS (0.4). |
| HEANEY CM | 11/30/22 | 0.70 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.7). |
| | | **11.90** | |
| LAMANNA WK | 11/02/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 11/03/22 | 0.60 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3); DRAFT UPDATED QUARTERLY AUDIT RESPONSE LETTER (0.3). |
| LAMANNA WK | 11/04/22 | 0.60 | PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.6). |
| LAMANNA WK | 11/07/22 | 0.20 | CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 11/09/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 11/11/22 | 0.40 | PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.4). |
| LAMANNA WK | 11/14/22 | 0.10 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1). |
| LAMANNA WK | 11/15/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 11/17/22 | 0.70 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.7). |
| LAMANNA WK | 11/18/22 | 0.30 | PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.3). |
| LAMANNA WK | 11/21/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 11/22/22 | 0.10 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1). |
| LAMANNA WK | 11/23/22 | 1.10 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.9); PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.2). |
| | | **4.90** | |
| LEBOWITZ S | 11/07/22 | 2.40 | ASSIST WITH PREPARATION OF DOCUMENTS FOR UPCOMING HEARING (2.4). |
| LEBOWITZ S | 11/08/22 | 5.10 | ASSIST WITH PREPARATION OF DOCUMENTS FOR UPCOMING BANKRUPTCY AND ADVERSARY HEARINGS (5.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEBOWITZ S | 11/09/22 | 2.80 | ASSIST WITH PREPARATION AND COORDINATE DELIVERY OF HEARING DOCUMENTS (2.8). |
| LEBOWITZ S | 11/10/22 | 5.80 | ASSIST WITH PREPARATION OF DOCUMENTS FOR ATTORNEY USE IN HEARING (5.8). |
| | | **16.10** | |
| MORELLI A | 11/04/22 | 0.50 | UPDATE FILES WITH NEW COURT FILINGS FROM ADVERSARY PROCEEDINGS (0.5). |
| MORELLI A | 11/07/22 | 0.30 | ASSIST WITH PREPARATION OF AGREEMENT FOR PRODUCTION (0.3). |
| MORELLI A | 11/09/22 | 0.40 | ASSIST WITH PREPARATION OF AGREEMENT FOR PRODUCTION (0.4). |
| MORELLI A | 11/18/22 | 0.60 | UPDATE FILES WITH NEW COURT FILINGS FROM ADVERSARY PROCEEDINGS (0.6). |
| | | **1.80** | |
| **Total Legal Assistant** | | **183.10** | |
| CONNER TL | 11/29/22 | 0.00 | SEARCH FOR REQUESTED TENNESSEE CIRCUIT COURT DOCKETS (0.4). |
| | | **0.00** | |
| NGUYEN J | 11/01/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/02/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/07/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/08/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| | | **2.40** | |
| **Total Legal Assistant Specialist** | | **2.40** | |
| **TOTAL TIME** | | **269.00** | |

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 12/21/22**
**Claims Admin. (General)**                   **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/04/22 | 0.50 | CORRESPOND WITH L. DOWNING RE: BAR DATE, NOTICING (0.3); CORRESPOND WITH TEAM RE: SAME (0.2). |
| LAUKITIS L | 11/14/22 | 0.60 | CORRESPOND WITH B. STROCHLIC RE: BAR DATE FORMS (0.1); REVIEW CORRESPONDENCE RE: BAR DATE (0.3); PRELIMINARY REVIEW OF BAR DATE MOTION (0.2). |
| LAUKITIS L | 11/15/22 | 1.30 | REVIEW DRAFT PROOF OF CLAIM FORM (0.3); CORRESPOND WITH C. SHEA RE: SAME (0.1); CORRESPOND WITH M. JACOB RE: BAR DATE MOTION (0.1); REVISE BAR DATE MOTIONS (0.8). |
| LAUKITIS L | 11/16/22 | 1.00 | REVIEW CORRESPONDENCE RE: NOTICING (0.4); CORRESPOND WITH RESTRUCTURING TEAM RE: BAR DATE MOTION (0.6). |
| LAUKITIS L | 11/17/22 | 2.90 | CORRESPOND WITH RESTRUCTURING TEAM RE: BAR DATE (0.3); REVIEW KROLL NOTICE DECLARATION (0.3); CORRESPOND WITH TEAM RE: SAME (0.1); CORRESPOND WITH KROLL, A&M RE: NOTICING PROGRAMS (0.4); CALLS WITH KROLL, UCC, OCC, FCR RE: NOTICE PROGRAM (1.5); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.3). |
| LAUKITIS L | 11/18/22 | 0.30 | CORRESPOND WITH KROLL RE: NOTICE PROGRAM (0.3). |
| LAUKITIS L | 11/19/22 | 0.40 | CORRESPOND WITH RESTRUCTURING TEAM RE: BAR DATE (0.4). |
| LAUKITIS L | 11/20/22 | 1.00 | REVIEW REVISED BAR DATE MOTION AND ORDER (0.4); REVIEW OCC, UCC AND GIBSON COMMENTS (0.4); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.2). |
| LAUKITIS L | 11/22/22 | 0.80 | MULTIPLE REVIEWS OF BAR DATE REVISIONS (0.8). |
| LAUKITIS L | 11/23/22 | 0.20 | FOLLOW UP CORRESPONDENCE WITH RESTRUCTURING TEAM RE: BAR DATE (0.2). |
| LAUKITIS L | 11/28/22 | 1.30 | CORRESPOND WITH A. PREIS RE: BAR DATE COMMENTS (0.1); REVIEW SAME (0.1); CORRESPOND WITH TEAM RE: SAME (0.3); CALL WITH KROLL, KEKST RE: SUPPLEMENTAL NOTICE PROGRAM (0.7); REVIEW TV SCRIPT FOR NOTICE (0.1). |
| LAUKITIS L | 11/29/22 | 0.10 | REVIEW NOTICE PLAN DOCUMENT (0.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/30/22 | 0.30 | REVIEW REVISED BAR DATE ORDER (0.1); CORRESPOND WITH M. JACOB RE: SAME (0.1); CORRESPOND WITH A. PREIS RE: SAME (0.1). |
| | | **10.70** | |
| WYATT GM | 11/21/22 | 2.30 | COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO, R. BERNARDO AND C. SHEA RE: PRODUCTS TO INCLUDE ON OPIOID CLAIM FORM (2.3). |
| | | **2.30** | |
| **Total Partner** | | **13.00** | |
| HILL EA | 11/21/22 | 0.80 | CORRESPONDENCE WITH STAKEHOLDER RE: CASE PATH (0.3); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5). |
| | | **0.80** | |
| **Total Counsel** | | **0.80** | |
| BANKS AK* | 11/29/22 | 3.20 | CORRESPOND WITH C. SHEA RE: VENUE TRANSITION REVIEW (0.4); DRAFT SUMMARY OF BAR DATE FILING (2.8). |
| | | **3.20** | |
| BRUMBERGER JS | 11/02/22 | 2.20 | CALL WITH B. STROCHLIC RE: BAR DATE RESEARCH (0.1); ANALYZE PRECEDENT BAR DATE PLEADINGS (2.1). |
| BRUMBERGER JS | 11/03/22 | 0.60 | SUMMARIZE INITIAL FINDINGS RE: BAR DATE PRECEDENT (0.3); CALL WITH B. STROCHLIC RE: SAME (0.3). |
| BRUMBERGER JS | 11/04/22 | 3.40 | REVIE AND ANALYZE PRECEDENT BAR DATE PLEADINGS (2.1); SUMMARIZE SAME (1.1); CORRESPOND WITH B. STROCHLIC RE: SAME (0.2). |
| BRUMBERGER JS | 11/07/22 | 0.60 | CORRESPOND WITH L. DOWNING, B. STROCHLIC, M. JACOB RE: BAR DATE AND FCR (0.3); CALL WITH B. STROCHLIC AND M. JACOB RE: SAME (0.3). |
| BRUMBERGER JS | 11/10/22 | 1.80 | RESEARCH RE: BAR DATE FOR FUTURE CLAIMANTS (1.6); DISCUSS SAME WITH M. JACOB AND B. STROCHLIC (0.2). |
| BRUMBERGER JS | 11/11/22 | 7.30 | RESEARCH QUESTIONS RELATED TO BAR DATE IN CONTEXT OF FCR (2.7); CORRESPOND WITH M. JACOB AND B. STROCHLIC RE: SAME (0.5); RESEARCH RE: BAR DATE FOR FUTURE CLAIMANTS (4.1). |
| BRUMBERGER JS | 11/14/22 | 1.70 | CALL WITH J. KESTECHER RE: NOTICING PROCEDURES FOR STIPULATION (0.1); DRAFT SAME (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 11/15/22 | 2.10 | CONTINUE DRAFTING AND REVISING STIPULATION RE: NOTICING PROCEDURES (2.1). |
| BRUMBERGER JS | 11/16/22 | 1.50 | CORRESPOND WITH A. JOSEPH RE: PRECEDENT NOTICING FORMS (0.5); RESEARCH PRECEDENT RE: SAME (1.0). |
| | | **21.20** | |
| DAKIN J | 11/01/22 | 0.20 | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: BAR DATE RESEARCH (0.2). |
| DAKIN J | 11/04/22 | 1.50 | RESEARCH ON EXTENDING DEADLINE TO OBJECT TO DISCHARGEABILITY (1.5). |
| DAKIN J | 11/08/22 | 0.30 | RESEARCH ON PROCESS OF EXTENDING DEADLINE ON DISCHARGEABILITY (0.3). |
| | | **2.00** | |
| DOWNING L | 11/14/22 | 1.20 | CORRESPOND WITH B. STROCHLIC, M. JACOB RE: BAR DATE MOTION (0.4); REVIEW AND REVISE SAME (0.8). |
| DOWNING L | 11/15/22 | 1.60 | REVIEW REVISED BAR DATE MOTION AND RELATED PLEADINGS (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.5); CORRESPOND WITH KROLL TEAM RE: ISSUES RELATED TO SAME (0.3). |
| | | **2.80** | |
| FEE CM | 11/01/22 | 0.90 | CORRESPOND WITH L. DOWNING RE: BAR DATE RESEARCH AND RELATED FOLLOW UP (0.9). |
| FEE CM | 11/11/22 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: CLAIMS ESTIMATION AND RELATED FOLLOW UP (0.4); CALL WITH A. HOGAN RE: SAME (0.2); CALL WITH A. SHEEHAN DAVIS RE: SAME (0.1). |
| FEE CM | 11/17/22 | 1.30 | ANALYZE GUC BREAKDOWN DOCUMENT (0.2); REVIEW CORRESPONDENCE FROM A&M AND SKADDEN TEAMS RE: SAME (0.2); TELECONFERENCE WITH SAME RE: SAME (0.5); CORRESPOND WITH E. HILL AND A. HOGAN RE: SAME AND RELATED FOLLOW UP (0.4). |
| FEE CM | 11/18/22 | 1.50 | TELECONFERENCE WITH A&M TEAM, A. HOGAN, AND E. HILL RE: GENERAL UNSECURED CLAIM POOL AND RELATED FOLLOW UP (0.5); ANALYZE DRAFT OF THE SAME (0.4); CORRESPOND WITH SKADDEN TEAM RE: LITIGATION CLAIMS (0.6). |
| | | **4.40** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JACOB MS | 11/04/22 | 1.60 | DISCUSS BAR DATE MOTION WITH B. STROCHLIC (0.3); CORRESPOND WITH WORKING GROUP RE: SAME (0.1); REVIEW PRECEDENT BAR DATE MOTIONS (0.9); DISCUSS MOTION WITH B. STROCHLIC AND A. MULLER (0.3). |
| JACOB MS | 11/06/22 | 0.30 | CORRESPOND WITH WORKING GROUP RE: BAR DATE MOTION (0.3). |
| JACOB MS | 11/07/22 | 8.50 | REVIEW AND REVISE BAR DATE MOTION (3.2); DISCUSS SAME WITH A. JOSEPH AND B. STROCHLIC (0.3); REVIEW PRECEDENT BAR DATE MOTIONS IN CONNECTION WITH SAME (2.8); CALL WITH J. BRUMBERGER AND B. STROCHLIC RE: BAR DATE ISSUES (0.3); CONTINUE TO REVIEW AND REVISE BAR DATE MOTION (1.2); RESEARCH RE: SAME (0.7). |
| JACOB MS | 11/08/22 | 3.20 | CONTINUE TO DRAFT BAR DATE MOTION (2.6); REVIEW PRECEDENT IN CONNECTION WITH SAME (0.6). |
| JACOB MS | 11/09/22 | 6.90 | CONTINUE TO DRAFT BAR DATE MOTION (3.6); REVIEW PRECEDENT MOTIONS IN CONNECTION WITH SAME (1.4); DISCUSS NOTICE ISSUES WITH B. STROCHLIC AND A. JOSEPH (0.3); CONTINUE TO DRAFT BAR DATE MOTION (1.6). |
| JACOB MS | 11/10/22 | 4.30 | DRAFT BAR DATE ORDER (2.6); REVIEW PRECEDENT ORDERS IN CONNECTION WITH SAME (0.9); DISCUSS BAR DATE WITH B. STROCHLIC AND C. SHEA (0.1); DRAFT BAR DATE NOTICE (0.7). |
| JACOB MS | 11/11/22 | 3.20 | REVIEW AND REVISE BAR DATE NOTICE (0.9); CALL WITH A&M RE: NOTICE MATTERS (0.6); COORDINATE WITH WORKING GROUP RE: SAME (0.2); ANALYSIS RE: BAR DATE MATTERS (0.7); CALL WITH KROLL RE: NOTICING (0.8). |
| JACOB MS | 11/13/22 | 5.80 | REVIEW AND REVISE BAR DATE DOCUMENTS (3.2); REVIEW CASE MATERIALS AND PRECEDENT IN CONNECTION WITH SAME (0.8); CORRESPOND WITH WORKING GROUP RE: SAME (0.1); FURTHER REVISIONS BASED ON L. DOWNING COMMENTS (1.2); REVIEW KROLL DECLARATION (0.5). |
| JACOB MS | 11/14/22 | 8.80 | REVIEW AND REVISE BAR DATE PAPERS (3.2); CONFER WITH C. SHEA RE: SAME (0.5); CALL WITH N. HAGEN RE: BAR DATE MOTION (0.1); CONTINUE TO REVIEW AND REVISE BAR DATE PAPERS (3.1); REVIEW AND REVISE KROLL DECLARATION (0.7); REVIEW AND REVISE PROOF OF CLAIM FORMS (0.8); CALL WITH A. JOSEPH AND B. STROCHLIC RE: BAR DATE MATTERS (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom IIp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 11/15/22 | 4.70 | REVIEW AND REVISE BAR DATE PLEADINGS, INCLUDING BASED ON L. DOWNING AND L. LAUKITIS COMMENTS (3.1); EMAIL KROLL TEAM RE: SAME (0.1); EMAIL GIBSON TEAM RE: SAME (0.2); FURTHER EDITS TO BAR DATE MOTION BASED ON COMMENTS FROM L. LAUKITIS (1.3). |
| JACOB MS | 11/16/22 | 3.90 | REVIEW AND REVISE BAR DATE MOTION, ORDER AND EXHIBITS BASED ON SKADDEN AND KROLL COMMENTS (3.4); COORDINATE WITH KROLL AND GIBSON TEAMS RE: SAME (0.3); DISCUSS BAR DATE PLEADINGS WITH C. SHEA (0.2). |
| JACOB MS | 11/17/22 | 6.70 | REVIEW AND REVISE BAR DATE DOCUMENTS, INCLUDING BASED ON INTERNAL COMMENTS AND GIBSON COMMENTS (2.3); CORRESPOND WITH SKADDEN TEAM RE: BAR DATE DOCUMENTS (0.3); EMAILS WITH GIBSON TEAM RE: BAR DATE PAPERS (0.2); COORDINATE WITH UCC, OCC AND FCR RE: BAR DATE DOCUMENTS (0.4); CONTINUE TO REVIEW AND REVISE BAR DATE DOCUMENTS INCLUDING BASED ON ADDITIONAL GIBSON COMMENTS (1.9); UPDATE TASK LIST RE: BAR DATE DOCUMENTS (0.1); ATTEND CALL WITH UCC AND OCC RE: SUPPLEMENTAL NOTICE PLAN (0.4); FOLLOW UP CALL WITH OCC AND GIBSON RE: SAME (1.1). |
| JACOB MS | 11/18/22 | 3.80 | REVIEW AND REVISE BAR DATE MOTION (0.9); REVIEW AND REVISE BAR DATE ORDER (0.8); REVIEW AND REVISE BAR DATE NOTICE (0.6); REVIEW AND REVISE PROOF OF CLAIM FORMS (0.5); CORRESPOND WITH SKADDEN TEAM RE: BAR DATE DOCUMENTS (0.2); RESEARCH RE: BAR DATE (0.5); DISCUSS BAR DATE DOCUMENTS WITH B. STROCHLIC AND C. SHEA (0.3). |
| JACOB MS | 11/19/22 | 4.40 | REVIEW BAR DATE ISSUES LIST FROM AKIN (0.3); REVIEW AND REVISE BAR DATE ORDER BASED ON COMMENTS FROM UCC AND OCC (2.3); REVIEW AND REVISE BAR DATE NOTICE BASED ON SAME (0.7); REVIEW AND REVISE PROOF OF CLAIM FORMS BASED ON OCC COMMENTS (0.9); DISCUSS BAR DATE DOCUMENTS WITH C. SHEA AND B. STROCHLIC (0.2). |
| JACOB MS | 11/20/22 | 7.10 | REVIEW AND REVISE BAR DATE ORDER, INCLUDING BASED ON COMMENTS FROM UCC AND OCC (2.9); REVIEW AND REVISE BAR DATE NOTICE, INCLUDING BASED ON SAME (1.8); REVIEW AND REVISE PROOF OF CLAIM FORMS BASED ON OCC COMMENTS (1.6); EMAILS WITH KROLL RE: BAR DATE PAPERS (0.2); EMAILS WITH SKADDEN TEAM RE: SAME (0.4); EMAIL A&M RE: BAR DATE PAPERS (0.1); EMAILS WITH GIBSON RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JACOB MS | 11/21/22 | 10.60 | REVIEW AND REVISE BAR DATE MOTION (2.4); REVIEW AND REVISE BAR DATE ORDER (1.9); REVIEW AND REVISE BAR DATE NOTICE (1.4); REVIEW AND REVISE PROOF OF CLAIM FORMS (1.6); COORDINATE WITH SKADDEN TEAM RE: PROOF OF CLAIM FORMS (0.6); CALL WITH C. SHEA AND B. STROCHLIC RE: SAME (0.5); COMPILE AND REVIEW DOCUMENTS IN PREPARATION FOR FILING (2.2). |
| JACOB MS | 11/22/22 | 8.20 | REVIEW AND REVISE BAR DATE MOTION (1.7); REVIEW AND REVISE BAR DATE ORDER (2.1); REVIEW AND REVISE BAR DATE EXHIBITS (1.2); CONFER WITH C. SHEA RE: BAR DATE MATERIALS (0.2); PREPARE BAR DATE DOCUMENTS FOR FILING (2.7); CORRESPOND WITH WORKING GROUP RE: SAME (0.3). |
| JACOB MS | 11/23/22 | 3.90 | COORDINATE WITH RESTRUCTURING TEAM RE: FILING OF BAR DATE MOTION, ORDER, NOTICE AND EXHIBITS AND BIDDING PROCEDURES (2.1); CORRESPOND WITH SKADDEN TEAM, UCC AND OCC RE: FILED BAR DATE AND RELATED BIDDING PROCEDURE MATERIALS (1.3); CORRESPOND WITH SKADDEN AND AKIN TEAMS RE: BAR DATE ORDER (0.2); PREPARE FOR CALL WITH AKIN RE: SAME (0.2); CALL WITH AKIN RE: BAR DATE ORDER (0.1). |
| JACOB MS | 11/28/22 | 1.50 | RESEARCH RE: BAR DATE ORDER (1.2); DISCUSS AKIN'S COMMENTS TO BAR DATE MATERIALS WITH C. SHEA (0.2); REVIEW RESEARCH FROM J. KLEBAN W/R/T BAR DATE ORDER (0.1). |
| JACOB MS | 11/29/22 | 0.40 | EMAILS WITH SKADDEN AND AKIN TEAMS RE: BAR DATE DOCUMENTS (0.3); CALL WITH A. BANKS RE: SAME (0.1). |
| JACOB MS | 11/30/22 | 2.60 | REVIEW AND REVISE BAR DATE PLEADINGS, INCLUDING BASED ON COMMENTS FROM AKIN (0.7); CORRESPOND WITH WORKING GROUP RE: SAME (0.2); REVIEW AND REVISE SUMMARY OF BAR DATE PAPERS (1.6); EMAIL GIBSON RE: BAR DATE PAPERS (0.1). |

**100.40**

| JOSEPH A | 11/04/22 | 3.80 | REVIEW PRECEDENT AND PREPARE INITIAL DRAFT OF BAR DATE MOTION (3.6); CORRESPONDENCE W/ SKADDEN RESTRUCTURING TEAM RE: SAME (0.2). |
| JOSEPH A | 11/10/22 | 0.90 | DISCUSS BAR DATE PAPERS AND NOTICING W/ B. STROCHLIC AND M. JACOB (0.2); REVIEW SAME (0.4); CORRESPONDENCE W/ KROLL TEAM AND A&M TEAM RE: SAME (0.3). |

**4.70**

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MULLER A | 11/04/22 | 0.30 | CALL WITH M. JACOB AND B. STROCHLIC RE: DRAFTING BAR DATE MOTION (0.3). |
| MULLER A | 11/05/22 | 4.00 | BEGIN DRAFTING BAR DATE MOTION AND EXHIBITS (4.0). |
| MULLER A | 11/06/22 | 5.70 | CONTINUE DRAFTING BAR DATE MOTION AND EXHIBITS (5.7). |
| MULLER A | 11/07/22 | 0.40 | FINISH DRAFTING BAR DATE MOTION AND EXHIBITS (0.4). |
| | | **10.40** | |
| SHEA CA | 11/11/22 | 5.80 | RESEARCH CASE PRECEDENT RE: BAR DATE MOTION AND PROOF OF CLAIMS (3.8); DRAFT PROOF OF CLAIM FORM (2.0). |
| SHEA CA | 11/13/22 | 6.70 | CONTINUE TO RESEARCH CASE PRECEDENT REGARDING PROOF OF CLAIM FORMS (1.6); CONTINUE TO DRAFT PROOF OF CLAIM FORMS (2.0); DRAFT SUMMARY TO M. JACOB AND B. STROCHLIC REGARDING RESEARCH ABOVE (1.0); DRAFT PRESENTATION REGARDING BAR DATE MOTION AND PROOF OF CLAIM (2.0); CORRESPONDENCE WITH SKADDEN WORKING GROUP REGARDING SAME (0.1). |
| SHEA CA | 11/14/22 | 6.10 | REVIEW PROOF OF CLAIM PRECEDENT IN MASS TORT CHAPTER 11 CASES (1.1); CONFER WITH B. STROCHLIC AND M. JACOB RE: BAR DATE MOTION AND PROOF OF CLAIMS (0.1); CONTINUE TO DRAFT AND REVISE MODIFIED PROOF OF CLAIM FORMS (3.8); CONTINUE TO REVISE SAME, INCORPORATING SKADDEN TEAM COMMENTS AND ADDITIONAL REVISIONS (1.0); CORRESPOND WITH B. STROCHLIC AND M. JACOB RE: SAME (0.1). |
| SHEA CA | 11/15/22 | 2.40 | REVIEW L. LAUKITIS EMAIL RE: COMMENTS TO OPIOID PROOF OF CLAIM FORM AND GENERAL PROOF OF CLAIM FORM (0.1); REVIEW AND REVISE OPIOID PROOF OF CLAIM FORM AND GENERAL PROOF OF CLAIM FORM INCORPORATING L. LAUKITIS COMMENTS (2.0); COMPILE OPIOID PROOF OF CLAIM FORM AND GENERAL PROOF OF CLAIM FORM AND REDLINES RE: REVISIONS (0.2); CORRESPOND WITH B. STROCHLIC AND M. JACOB RE: SAME (0.1). |
| SHEA CA | 11/16/22 | 1.90 | DRAFT EMAIL TO A. SHEEHAN AND G. WYATT SUMMARIZING FOLLOW UP QUESTIONS WITH THE PROOF OF CLAIM FORMS AND ENDO OPIOID DEFENDANTS (0.5); REVIEW AND REVISE OPIOID PROOF OF CLAIM FORMS (1.3); CORRESPOND WITH B. STROCHLIC REGARDING SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| SHEA CA | 11/17/22 | 3.30 | REVIEW GIBSON EMAIL RE: COMMENTS TO OPIOID PERSONAL INJURY PROOF OF CLAIM FORM AND NON-OPIOID PROOF OF CLAIM FORM (0.1); REVIEW AND REVISE OPIOID PERSONAL INJURY PROOF OF CLAIM FORM AND NON-OPIOID PROOF OF CLAIM FORM (0.5); DRAFT GENERAL OPIOID PROOF OF CLAIM FORM (2.5); CORRESPOND WITH B. STROCHLIC AND M. JACOB RE: SAME (0.2). |
|---|---|---|---|
| SHEA CA | 11/18/22 | 4.50 | REVIEW AND PROVIDE COMMENTS TO PROOF OF CLAIM FORMS, BAR DATE NOTICE, AND BAR DATE ORDER (4.3); DRAFT EMAIL TO B. STROCHLIC AND M. JACOB REGARDING SAME (0.2). |
| SHEA CA | 11/19/22 | 3.20 | REVIEW OCC'S COMMENTS TO PROOF OF CLAIM FORMS (0.3); REVISE PROOF OF CLAIM FORMS INCORPORATING OCC'S COMMENTS (2.4); FOLLOW UP CALL WITH B. STROCHLIC AND M. JACOB RE: REVISIONS OF SAME (0.2); COMPILE REDLINES RE: REVISIONS TO PROOF OF CLAIM FORMS (0.2); CORRESPONDENCE TO B. STROCHLIC AND M. JACOB RE: REVISIONS OF SAME (0.1). |
| SHEA CA | 11/20/22 | 2.40 | DRAFT EMAIL TO A. SHEEHAN AND G. WYATT SUMMARIZING FOLLOW UP QUESTIONS WITH THE PROOF OF CLAIM FORMS AND ENDO OPIOID DEFENDANTS (0.4); REVISE PROOF OF CLAIM FORMS INCORPORATING OCC'S COMMENTS (1.8); CALL WITH B. STROCHLIC RE: SAME (0.1); FOLLOW UP CALL WITH B. STROCHLIC AND M. JACOB RE: REVISIONS OF SAME (0.1). |
| SHEA CA | 11/21/22 | 3.50 | CALL (0.5) AND CORRESPOND (0.4) WITH B. STROCHLIC AND M. JACOB RE: GENERIC AND BRANDED OPIOID PRODUCTS AND PERSONAL INJURY OPIOID PROOF OF CLAIM; CALL (0.1) AND REVIEW AND RESPOND TO CORRESPONDENCE (0.7) WITH G. WYATT RE: GENERIC AND BRANDED OPIOID PRODUCTS AND PERSONAL INJURY OPIOID PROOF OF CLAIM; REVIEW DOCUMENTATION RE: GENERIC AND BRANDED OPIOID PRODUCTS (1.0); REVISE PERSONAL INJURY OPIOID PROOF OF CLAIM (0.5); DRAFT CORRESPONDENCE TO L. LAUKITIS RE: SAME (0.3). |
| SHEA CA | 11/22/22 | 1.70 | REVIEW BAR DATE MOTION AND EXHIBITS (1.5); CALL (0.1) AND CORRESPOND WITH M. JACOB RE: SAME (0.1). |
|  |  | **41.50** |  |
| STROCHLIC BA | 11/01/22 | 0.50 | CALL WITH SKADDEN TEAM TO DISCUSS BAR DATE WORKSTREAMS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 11/02/22 | 1.80 | CONFER WITH J. BRUMBERGER ON RESEARCH RELATING TO BAR DATE AND FCR (0.2); REVIEW AKIN STATEMENT RELATING TO FCR RETENTION IN CONNECTION WITH SAME (0.3); REVIEW MALLINCKRODT BAR DATE MOTION IN CONNECTION WITH SAME (1.3). |
| STROCHLIC BA | 11/03/22 | 2.00 | REVIEW LATEST SUPPLEMENTAL NOTICING DECK FROM KROLL (0.3); CALL TO DISCUSS SAME WITH SKADDEN TEAM (1.5); CALL WITH J. BRUMBERGER TO DISCUSS RESEARCH RELATING TO BAR DATE AND FCR (0.2). |
| STROCHLIC BA | 11/04/22 | 0.60 | CALL WITH M. JACOB AND A. MULLER TO DISCUSS DRAFTING OF BAR DATE MOTION (0.3); FOLLOW UP WITH M. JACOB RE: SAME (0.3). |
| STROCHLIC BA | 11/07/22 | 7.40 | REVIEW AND REVISE INITIAL DRAFT BAR DATE MOTION (2.4); REVIEW PURDUE PRECEDENT BAR DATE FILINGS (1.7); REVIEW ADDITIONAL PROOF OF CLAIM AND BAR DATE PRECEDENT FROM ADDITIONAL PERSONAL INJURY CASES (2.9); CALLS WITH M. JACOB AND J. BRUMBERGER TO DISCUSS BAR DATE QUESTIONS AND RELATED RESEARCH (0.4). |
| STROCHLIC BA | 11/08/22 | 3.10 | CONTINUE TO REVIEW AND REVISE INITIAL DRAFT OF BAR DATE MOTION, INCLUDING CONTINUED REVIEW OF PRECEDENT (3.1). |
| STROCHLIC BA | 11/09/22 | 6.40 | CONTINUE TO REVIEW AND REVISE INITIAL DRAFT OF BAR DATE MOTION, INCLUDING REVIEW OF PRECEDENT (3.7); REVIEW AND REVISE FURTHER UPDATED DRAFT OF BAR DATE MOTION (2.7). |
| STROCHLIC BA | 11/10/22 | 4.30 | REVIEW AND REVISE DRAFT OF BAR DATE ORDER (3.3); CONFER WITH M. JACOB AND C. SHEA RE: DRAFTING OF PROOF OF CLAIM FORM AND BOARD DECK SLIDES RELATING TO BAR DATE PAPERS (0.3); BEGIN TO REVIEW AND REVISE BAR DATE NOTICE (0.7). |
| STROCHLIC BA | 11/11/22 | 3.00 | CONTINUE TO REVIEW AND REVISE BAR DATE NOTICE (0.9); CALL WITH A&M TO DISCUSS KNOWN AND POTENTIAL CLAIMANT NOTICING INFORMATION FOR BAR DATE AND BIDDING PROCEDURES MOTIONS (0.6); FURTHER REVISE BAR DATE MOTION, NOTICE, AND ORDER BASED ON COMMENTS FROM A&M CALL (0.7); CALL WITH KROLL TO DISCUSS MECHANICS RELATING TO THE BAR DATE NOTICE AND SUPPLEMENTAL NOTICING PROGRAM (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 11/13/22 | 5.60 | FURTHER REVIEW UPDATED DRAFTS OF BAR DATE MOTION, ORDER, AND NOTICE (2.3); REVIEW INITIAL DRAFT OF KROLL DECLARATION (1.3); FURTHER REVISE BAR DATE MOTION BASED ON COMMENTS FROM L. DOWNING (1.4); REVIEW AND REVISE SLIDE OF BOARD DECK DESCRIBING BAR DATE PAPERS AND PROCESS (0.6). |
| STROCHLIC BA | 11/14/22 | 8.30 | CALL WITH AKIN TO DISCUSS BAR DATE AND NOTICING PROCESS (0.7); FOLLOW UP FROM SAME INTERNALLY (0.3); FURTHER REVISE BAR DATE MOTION, ORDER, AND NOTICE BASED ON COMMENTS FROM L. DOWNING AND PRIOR CALL WITH AKIN (4.2); CALL WITH A. JOSEPH AND M. JACOB TO DISCUSS NOTICING PLAN MECHANICS IN CONNECTION WITH BAR DATE (0.3); REVIEW AND REVISE KROLL DECLARATION IN SUPPORT OF SUPPLEMENTAL NOTICE PLAN (1.7); REVIEW AND REVISE DRAFT PROOF OF CLAIM FORMS (1.1). |
| STROCHLIC BA | 11/15/22 | 3.40 | FURTHER REVIEW AND REVISE SUPPLEMENTAL NOTICE PLAN LANGUAGE IN BAR DATE PAPERS (0.7); FURTHER REVISE BAR DATE MOTION, ORDER, AND PROOF OF CLAIM FORMS BASED ON L. LAUKITIS COMMENTS (2.7). |
| STROCHLIC BA | 11/16/22 | 3.70 | FURTHER REVISE SUPPLEMENTAL NOTICE PLAN LANGUAGE IN DRAFT BAR DATE PAPERS (0.4); FURTHER REVIEW AND REVISE BAR DATE PAPERS BASED ON COMMENTS FROM KROLL (2.7); CONFER WITH L. LAUKITIS AND M. JACOB RE: ADDITIONAL CHANGES TO BAR DATE PAPERS AND PROOF OF CLAIM FORMS (0.6). |
| STROCHLIC BA | 11/17/22 | 5.80 | FINAL UPDATES TO BAR DATE PAPERS BEFORE SENDING UPDATED DRAFTS TO GIBSON TEAM (0.6); CONFER INTERNALLY RE: GIBSON COMMENTS TO BAR DATE PAPERS (0.1); REVIEW AND REVISE ALL BAR DATE PAPERS TO INCORPORATE COMMENTS FROM GIBSON (2.5); CALLS WITH AKIN, GIBSON, AND KROLL TO DISCUSS SUPPLEMENTAL NOTICE PLAN IN CONNECTION WITH BAR DATE AND SALE (1.5); REVIEW AND REVISE NEW PROOF OF CLAIM FORM FOR NON-PERSONAL INJURY OPIOID CLAIMANTS (0.9); PREPARE COMPILED VERSION OF BAR DATE MOTION FOR INTERNAL REVIEW (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| STROCHLIC BA | 11/18/22 | 4.00 | REVIEW AND REVISE BAR DATE PAPERS TO UPDATE LANGUAGE RELATING TO SUPPLEMENTAL NOTICING PLAN BASED ON CHANGES TO KROLL DECLARATION AND RELATED DISCUSSIONS (0.9); CLEAN READ AND FURTHER REVISIONS TO SAME TO CONFORM TO CASE MANAGEMENT GUIDELINES (1.7); CONFER WITH M. JACOB, L. LAUKITIS, AND C. SHEA RE: FURTHER REVISIONS TO SAME (0.4); FURTHER UPDATES TO BAR DATE PAPERS AND RELATED STATUS TRACKER PRIOR TO SENDING DRAFTS TO CLIENT (1.0). |
|---|---|---|---|
| STROCHLIC BA | 11/19/22 | 5.60 | UPDATES TO BAR DATE AND SALE OVERVIEW TRACKER AND CONFER INTERNALLY RE: TIMING OF BAR DATES AND RELATED PRECEDENT (0.7); ADDITIONAL RESEARCH INTO BAR DATE TIMING IN PRECEDENT MASS TORT CASES (0.5); REVIEW AND COMMENT ON AKIN COMPARISON OF BAR DATE PAPERS IN PURDUE (1.0); REVIEW AND REVISE ALL BAR DATE PAPERS PURSUANT TO SAME AND COMMENTS RECEIVED FROM UCC (3.4). |
| STROCHLIC BA | 11/20/22 | 4.90 | FURTHER REVIEW AND REVISE BAR DATE MOTION, ORDER, AND NOTICE BASED ON COMMENTS RECEIVED (2.7); REVIEW AKIN MARKUPS TO OPIOID BAR DATE MATERIALS (0.4); FURTHER REVISE BAR DATE PAPERS PER SAME (1.8). |
| STROCHLIC BA | 11/21/22 | 9.10 | REVIEW CORRESPONDENCE AND OVERVIEW DOCUMENTS REGARDING GENERIC OPIOIDS FOR PROOF OF CLAIM FORMS AND CONFER WITH C. SHEA REGARDING SAME (0.8); FINAL REVIEW AND REVISIONS TO ALL BAR DATE PAPERS (3.1); CALL WITH SKADDEN TEAM TO DISCUSS OPEN ITEMS IN SALE AND BAR DATE PAPERS (0.7); REVIEW ADDITIONAL GIBSON COMMENTS TO BAR DATE PAPERS AND CONFER INTERNALLY AND WITH GIBSON REGARDING SAME (0.6); FURTHER REVISIONS TO BAR DATE PAPERS BASED ON SAME AND CLIENT CORRESPONDENCE (1.6); REVIEW AND REVISE NOTICE OF FILING RELATING TO SAME (0.4); PREPARE FILING VERSION OF SAME, INCLUDING FINAL REVIEW (1.5); REVIEW REDLINES OF SAME TO BE SENT TO CLIENT (0.4). |
| STROCHLIC BA | 11/30/22 | 1.60 | REVIEW A. PREIS COMMENTS TO BAR DATE PAPERS AND UPDATED SKADDEN DRAFTS INCORPORATING SAME (0.6); REVIEW AND REVISE DRAFT OF SUMMARY OF BAR DATE PAPERS FOR P. LEAKE (1.0). |
| | | **81.10** | |

**Total Associate/Law Clerk**      **271.70**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HEANEY CM | 11/18/22 | 0.60 | ASSIST ATTORNEYS WITH PREPARATION OF BAR DATE MOTION (0.6). |
| HEANEY CM | 11/21/22 | 1.60 | ASSIST ATTORNEYS WITH REVIEW OF BAR DATE MOTION AND RELATED DOCUMENTS IN CONNECTION WITH POTENTIAL FILINGS (1.6). |
| HEANEY CM | 11/22/22 | 1.80 | ASSIST ATTORNEYS WITH CONTINUED REVIEW AND PREPARATION OF BAR DATE MATERIALS IN CONNECTION WITH FILING (1.8). |
| | | **4.00** | |
| **Total Legal Assistant** | | **4.00** | |
| DINERO DA | 11/18/22 | 3.40 | REVIEW, REVISE, AND PROOFREAD BAR DATE MOTION (3.4). |
| | | **3.40** | |
| GAUTSCHY DB | 11/18/22 | 1.30 | REVIEW, REVISE AND PROOFREAD BAR DATE ORDER (1.3). |
| | | **1.30** | |
| SULLIVAN MP | 11/18/22 | 4.60 | REVIEW, REVISE, AND CITE-CHECK BAR DATE MOTION (4.6). |
| | | **4.60** | |
| **Total Legal Assistant Support** | | **9.30** | |
| **TOTAL TIME** | | **298.80** | |

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                         **Bill Date: 12/21/22**
**Creditor Meetings / Statutory Committees**                                 **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/01/22 | 1.60 | CALL WITH UCC RE: STRUCTURING MATTERS (0.6); CALL WITH A&M RE: COMMITTEE REQUESTS (0.6); REVIEW MATTERS RELATING TO COMMITTEES (0.4). |
| ELBERG SA | 11/02/22 | 0.80 | REVIEW AND COMMENT ON STATEMENT TO FILE WITH COURT (0.3); CONSIDER ISSUES RELATING TO SAME (0.5). |
| ELBERG SA | 11/03/22 | 6.70 | OCC UPDATE CALL (0.6); CALL WITH CLIENT AND A&M RE: UCC DOCUMENT REQUESTS (1.8); REVIEW REQUESTS AND DISCUSS SAME INTERNALLY (0.4); OCC UPDATE CALL (0.6); CALL WITH CLIENT AND A&M RE: UCC DOCUMENT REQUESTS (1.8); REVIEW REQUESTS AND DISCUSS SAME INTERNALLY (1.5). |
| ELBERG SA | 11/07/22 | 1.00 | UPDATE CALL WITH UCC (0.7); FOLLOW UP ANALYSIS RE: SAME (0.3). |
| ELBERG SA | 11/09/22 | 1.00 | CALL WITH FCR AND COMMITTEE ADVISORS AND A&M RE: WATERFALL (0.5); OCC UPDATE CALL (0.5). |
| ELBERG SA | 11/10/22 | 0.50 | CALL WITH R. DOMBROWSKI AND FOLLOW UP CORRESPONDENCE WITH RESTRUCTURING TEAM SAME (0.5). |
| ELBERG SA | 11/11/22 | 0.80 | GSOP CALL WITH COMMITTEES (0.8). |
| ELBERG SA | 11/14/22 | 2.90 | UCC UPDATE CALL (1.0); CALL RE: UPDATES WITH OCC (0.8); CALL WITH A&M TEAM, A. HOGAN, AND J. LIBERI RE: COMMITTEE REQUESTS (1.1). |
| ELBERG SA | 11/16/22 | 1.70 | OCC CHECK-IN CALL (0.5); CALL WITH OCC RE: BID PROCEDURES (1.2). |
| ELBERG SA | 11/22/22 | 0.50 | CALL WITH ALG RE: COMMITTEE REQUESTS (0.5). |
| ELBERG SA | 11/28/22 | 0.30 | UCC UPDATE CALL (0.3). |
| ELBERG SA | 11/29/22 | 0.90 | CALL WITH UCC AND LUX COUNSEL RE: DILIGENCE (0.5); ANALYZE SAME (0.4). |
| ELBERG SA | 11/30/22 | 1.90 | REVIEW UCC LETTER (0.5); OCC UPDATE CALL (0.5); CALL WITH K. ECKSTEIN, P. LEAKE, L. LAUKITIS AND R. RINGER RE: SAME (0.4); FOLLOW UP ANALYSIS RE: SAME AND RELATED ISSUES (0.5). |

**20.60**

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/01/22 | 5.70 | CONFERENCE CALL RE: PRIOR WATERFALL ANALYSIS AND POTENTIAL UPDATE (1.2); WORK ON ASSESSING AND RESPONDING TO UCC/OCC DILIGENCE INQUIRIES (3.0); CALL WITH UCC COUNSEL RE: DILIGENCE PROCESS (1.5). |
| HOGAN III AL | 11/02/22 | 6.50 | CONFERENCE WITH OCC COUNSEL RE: DILIGENCE PROCESS (1.0); WORK ON RESPONSES TO DILIGENCE REQUESTS (5.5). |
| HOGAN III AL | 11/03/22 | 7.50 | WORK ON 1L DILIGENCE ISSUE RELATED TO CONTRACT REVIEW (1.5); WORK ON UCC/OCC DILIGENCE RESPONSES (5.0); ATTEND OCC WEEKLY UPDATE CALL (1.0). |
| HOGAN III AL | 11/04/22 | 5.70 | WORK ON RESPONSES TO UCC/OCC DILIGENCE REQUESTS (5.0); ATTENTION TO TRACING ISSUES AND REQUEST FOR UCC MEETING RE: SAME (0.7). |
| HOGAN III AL | 11/05/22 | 1.30 | CONFERENCE CALL WITH OCC COUNSEL RE: DISCOVERY (0.6); FOLLOW UP DISCUSSIONS WITH WORKING GROUP RE: SAME (0.7). |
| HOGAN III AL | 11/07/22 | 7.30 | CONFERENCE RE: INDIA SUB INFORMATION GATHERING AND ANALYSIS (1.2); WORK ON DILIGENCE REQUESTS AND RESPONSES (4.0); CONFERENCE WITH UCC COUNSEL ON WEEKLY UPDATE (1.0); CONFERENCE RE: QSOP AND NEXT STEPS (1.1). |
| HOGAN III AL | 11/08/22 | 8.50 | WORK ON R2004 PROCEDURES AND STIPULATION (2.2); WORK ON RESPONSES AND COORDINATION OF UCC/OCC DISCOVERY (5.0); CONFERENCE WITH COUNSEL FOR COMMITTEES RE: COUNTERPARTY ISSUE AND FOLLOW UP WORK IDENTIFYING RELEVANT INFORMATION (1.3). |
| HOGAN III AL | 11/09/22 | 3.80 | WORK ON R2004 DILIGENCE PROCEDURES (0.8); ATTENTION TO UCC/OCC REQUESTS AND RESPONSES AND COORDINATION OF SAME (2.2); ATTEND OCC UPDATE MEETING (0.8). |
| HOGAN III AL | 11/10/22 | 2.20 | ATTENTION TO UCC/OCC DILIGENCE RESPONSES (2.2). |
| HOGAN III AL | 11/11/22 | 7.50 | DISCUSS DEVELOPMENT OF SALE MOTION AND SPIN AND POTENTIAL EVIDENCE ISSUES WITH WORKING GROUP (1.5); WORK ON WATERFALL ISSUES (2.5); ATTENTION TO 1L DILIGENCE REQUESTS AND RELATED CONTRACT DISCLOSURE ISSUES (1.5); WORK ON R2004 ISSUES AND RESPONSES TO UCC/OCC REQUESTS (2.0). |
| HOGAN III AL | 11/12/22 | 2.20 | WORK ON UCC RULE 2004 STIPULATION AND DISCUSS STATUS OF DISCOVERY PROGRESS WITH WORKING GROUP IN CONNECTION WITH SAME (2.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/13/22 | 2.20 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH OCC COUNSEL RE: CERTAIN ESTATE SETTLEMENT AND CAUSES OF ACTION (1.2);  WORK ON RULE 2004 STIPULATION AND RELATED DISCOVERY STRATEGY (1.0). |
| HOGAN III AL | 11/14/22 | 3.20 | ATTEND UCC UPDATE DISCUSSION (1.5); WORK ON STATUS OF UCC/OCC DILIGENCE RESPONSES (1.0); WORK ON RELATED STRATEGY (0.7). |
| HOGAN III AL | 11/15/22 | 4.60 | CONFERENCE WITH OCC COUNSEL RE: DISCOVERY OBJECTIONS (1.0); WORK ON RESPONSES TO UCC/OCC (1.5); ANALYSIS RE: CERTAIN HISTORICAL TRANSACTIONS AND ANALYSIS OF SAME (1.3); ATTENTION TO UCC TRACING QUESTIONS (0.8). |
| HOGAN III AL | 11/16/22 | 4.00 | CONFERENCE WITH UCC COUNSEL RE: LITIGATION REQUESTS (1.2); WORK ON R2004 STIPULATION (0.5); PARTICIPATE IN OCC WEEKLY STATUS CALL (0.7); WORK ON RESPONSES TO UCC AND OCC DISCOVERY REQUESTS (1.6). |
| HOGAN III AL | 11/17/22 | 1.70 | WORK ON UCC/OCC DILIGENCE REQUESTS AND PRODUCTIONS (1.1); ATTEND COURT STATUS CONFERENCE (0.6). |
| HOGAN III AL | 11/18/22 | 5.40 | WORK ON UCC/OCC DILIGENCE RESPONSES (1.5); ATTENTION TO CLAIMS POOL ESTIMATION ISSUES (1.2); WORK ON UCC/OCC DILIGENCE RESPONSES (1.5); ATTENTION TO CLAIMS POOL ESTIMATION ISSUES (1.2). |
| HOGAN III AL | 11/22/22 | 1.70 | WORK ON RESPONSES AND PRODUCTION WITH RESPECT TO DILIGENCE REQUESTS (1.7). |
| HOGAN III AL | 11/23/22 | 3.20 | CONFERENCE CALL WITH OCC/UCC COUNSEL RE: DUE DILIGENCE (1.2); WORK ON RESPONSES TO DILIGENCE INQUIRIES (1.5); ANALYSIS RE: CHALLENGE LITIGATION (0.5). |
| HOGAN III AL | 11/28/22 | 5.00 | CONFERENCE WITH UCC COUNSEL ON WEEKLY UPDATE (0.6); WORK ON RESPONSES AND OBJECTIONS TO UCC/OCC DILIGENCE REQUESTS (3.4); MEET AND CONFER WITH OCC COUNSEL RE: 2004 PROCEDURES (1.0). |
| HOGAN III AL | 11/29/22 | 6.50 | WORK ON RESPONSES AND COORDINATION TO DILIGENCE REQUESTS (4.5); CONFERENCE RE: LUX LIEN ISSUES (0.8); ATTENTION TO R2004 PROCEDURES AND RESPONSES (1.2). |
| HOGAN III AL | 11/30/22 | 4.40 | ATTENTION TO RESPONSES AND OBJECTIONS (0.3); REVIEW UCC LETTER AND DISCUSS STATUS AND STRATEGY OF SALE HEARING WITH WORKING GROUP (1.1); WORK ON RESPONSES TO UCC/OCC DILIGENCE (3.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**100.10**

| LARKIN JO | 11/22/22 | 1.00 | UCC DUE DILIGENCE CALL (1.0). |
|---|---|---|---|
| LARKIN JO | 11/29/22 | 0.50 | COMMUNICATIONS WITH UCC RE: DISCOVERY (0.5). |
| LARKIN JO | 11/30/22 | 1.00 | REVIEW WATERFALL ANALYSIS (1.0). |

**2.50**

| LAUKITIS L | 11/01/22 | 2.10 | CORRESPOND WITH OCC RE: DILIGENCE (0.3); CALL WITH KRAMER RE: DILIGENCE (0.7); CALL WITH KRAMER RE: SPIN STRUCTURE (0.7); REVIEW UCC 2004 AND OCC DISCOVERY CHART (0.4). |
|---|---|---|---|
| LAUKITIS L | 11/02/22 | 0.60 | DILIGENCE CALL WITH OCC COUNSEL (0.6). |
| LAUKITIS L | 11/03/22 | 0.60 | WEEKLY UPDATE CALL WITH OCC (0.6). |
| LAUKITIS L | 11/04/22 | 0.10 | REVIEW AD HOC STATEMENT RE: OCC (0.1). |
| LAUKITIS L | 11/07/22 | 2.30 | CORRESPOND WITH J. LIBERI, A. HOGAN RE: UCC STIPULATION (0.2); CORRESPOND WITH A. HOGAN RE: OCC REVISED REQUEST (0.1); REVIEW SAME (0.2); UCC WEEKLY UPDATE CALL (0.6); FOLLOW UP WITH E. HILL, P. LEAKE RE: SAME (0.2); UCC/OCC DILIGENCE CALL (1.0). |
| LAUKITIS L | 11/08/22 | 1.00 | MEET AND CONFER WITH UCC/OCC RE: DOCUMENT PRODUCTION (0.7); CALL WITH A. HOGAN, A. VAN GELDER RE: SAME (0.3). |
| LAUKITIS L | 11/09/22 | 0.70 | CORRESPOND WITH E. HILL RE: A&P NDA AND UCC/OCC (0.2); WEEKLY CALL WITH OCC ADVISORS (0.5). |
| LAUKITIS L | 11/10/22 | 0.80 | CALL WITH LITIGATION, RESTRUCTURING TEAMS RE: WATERFALL (0.8). |
| LAUKITIS L | 11/11/22 | 0.80 | QSOP CALL WITH UCC/OCC/FCR (0.8). |
| LAUKITIS L | 11/14/22 | 1.00 | WEEKLY CALL WITH UCC (1.0). |
| LAUKITIS L | 11/18/22 | 0.20 | CORRESPOND WITH A. PREIS RE: UPCOMING MOTION (0.2). |
| LAUKITIS L | 11/21/22 | 0.40 | WEEKLY UPDATE CALL WITH UCC (0.4). |
| LAUKITIS L | 11/22/22 | 0.50 | CALL WITH RESTRUCTURING TEAM, ALG RE: UCC DILIGENCE REQUEST (0.5). |
| LAUKITIS L | 11/28/22 | 1.10 | CALL WITH OCC/UCC RE: DOJ UPDATE (0.7); WEEKLY UPDATE CALL WITH UCC ADVISORS (0.4). |
| LAUKITIS L | 11/29/22 | 2.30 | CORRESPOND WITH P. LEAKE RE: CROSSOVER MEETING (0.1); ATTEND CROSSOVER MEETING (2.0); CORRESPOND WITH CLIENT RE: UCC MEETING REQUEST (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 11/30/22 | 1.90 | CORRESPOND WITH CLIENT RE: UCC AGENDA (0.1); CALL WITH OCC RE: CASE STATUS (0.5); CORRESPOND WITH KRAMER LEVIN RE: UCC MEETING (0.2); CALL WITH KRAMER LEVIN RE: HEARING (0.5); CORRESPOND WITH CLIENT RE: UCC PRESENTATION (0.1); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.2); REVIEW SAME (0.2); REVIEW REVISIONS (0.1). |
|---|---|---|---|
| | | **16.40** | |
| LEAKE P | 11/01/22 | 0.20 | EMAILS WITH SKADDEN TEAM RE OCC DISCOVERY ISSUES (0.2). |
| LEAKE P | 11/02/22 | 1.00 | CONFER WITH A. HOGAN RE STATUS OF DILIGENCE WITH COMMITTEES (0.6); T/C WITH R. DOMBROWSKI RE: SAME (0.4). |
| LEAKE P | 11/03/22 | 1.20 | EMAILS WITH SKADDEN TEAM RE OCC CALL (0.3); REVIEW STATEMENT RE COMMITTEE ADVISORS (0.3); EMAILS WITH SKADDEN TEAM RE SAME (0.2); EMAILS WITH SAME RE COMMITTEE FEES (0.4). |
| LEAKE P | 11/04/22 | 0.20 | REVIEW DEBTORS' RESPONSE TO COMMITTEE DILIGENCE (0.2). |
| LEAKE P | 11/07/22 | 0.80 | EMAILS WITH L. LAUKITIS RE UCC REQUESTS (0.7); EMAIL TO K. ECKSTEIN RE SAME (0.1). |
| LEAKE P | 11/08/22 | 0.40 | EMAILS WITH SKADDEN TEAM RE OCC APPROACH TO SETTLEMENT (0.4). |
| LEAKE P | 11/09/22 | 0.50 | ATTEND OCC WEEKLY UPDATE CALL (0.5). |
| LEAKE P | 11/14/22 | 1.70 | EMAILS WITH R. DOMBROWSKI AND SKADDEN RESTRUCTURING TEAM RE DILIGENCE QUESTIONS AND STATUS (0.4); CONF CALL WITH UCC COUNSEL RE ONGOING ISSUES (1.0); EMAILS WITH SKADDEN TEAM RE ADDITIONAL DILIGENCE QUESTIONS (0.3). |
| LEAKE P | 11/16/22 | 0.30 | EMAILS WITH R. DOMBROWSKI RE COMMITTEE DILIGENCE ISSUES (0.3). |
| LEAKE P | 11/17/22 | 0.40 | EMAILS WITH A. HOGAN RE COMMITTEE DISCOVERY (0.2); REVIEW COMMITTEE REQUESTS (0.2). |
| LEAKE P | 11/18/22 | 0.60 | EMAILS WITH E. HILL AND A. HOGAN RE NDAS WITH COMMITTEES (0.4); EMAILS WITH A&M AND A. HOGAN RE DILIGENCE (0.1); EMAILS WITH L. LAUKITIS RE OCC ISSUES (0.1). |
| LEAKE P | 11/28/22 | 0.50 | ATTEND WEEKLY UCC CALL (0.3); REVIEW DILIGENCE REQUESTS (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 11/30/22 | 1.50 | EMAILS WITH SKADDEN TEAM RE UCC CALL (0.3); EMAILS WITH E. HILL RE A. PREIS INQUIRIES (0.2); CONF CALL WITH K. ECKSTEIN, L. LAUKITIS AND S. ELBERG RE UCC POSITION (0.4); ANALYZE UCC LETTER (0.4); DRAFT EMAIL TO COMPANY RE SAME (0.2). |

**9.30**

| | | | |
|---|---|---|---|
| MAYER-CESIANO M | 11/11/22 | 4.10 | REVIEW AND RESPOND TO COMMITTEE DUE DILIGENCE ISSUES (4.1). |

**4.10**

| | | | |
|---|---|---|---|
| VAN GELDER A | 11/01/22 | 1.70 | CONFERENCE WITH UCC RE: DUE DILIGENCE REQUESTS (0.9); CORRESPOND WITH THE CLIENT AND INTERNALLY RE: RELATED ISSUES (0.8). |
| VAN GELDER A | 11/02/22 | 2.00 | CONFERENCE WITH OCC RE: DILIGENCE REQUESTS (0.5); CONFERENCE WITH A. HOGAN AND C. SHEA RE: THE SAME (0.5); CONFERENCE WITH A HOGAN RE: STRATEGY (0.5); CORRESPOND WITH CLIENT AND INTERNALLY RE: DISCOVERY (0.5). |
| VAN GELDER A | 11/03/22 | 1.70 | CONFERENCE WITH SKADDEN AND A&M RE: DUE DILIGENCE REQUESTS (1.7). |
| VAN GELDER A | 11/04/22 | 2.10 | CONFERENCE WITH CLIENT RE: UCC DILIGENCE REQUESTS (1.3); CONFERENCE WITH SKADDEN, A&M, AND CLIENT RE: DUE DILIGENCE REQUESTS (0.8). |
| VAN GELDER A | 11/05/22 | 2.30 | MEET AND CONFER WITH COUNSEL FOR OCC RE: DISCOVERY (0.3); REVIEW AND ANALYZE OCC'S THIRD DOCUMENT REQUESTS (0.5); DRAFT AND EDIT RESPONSES AND OBJECTIONS TO REQUESTS (1.5). |
| VAN GELDER A | 11/07/22 | 0.70 | CONFERENCE WITH A&M AND CLIENT RE: INDIA DUE DILIGENCE REQUESTS (0.5); REVIEW AND COMMENT ON UCC 2004 STIPULATION (0.2). |
| VAN GELDER A | 11/08/22 | 1.20 | CONFERENCE WITH A HOGAN RE: DISCOVERY STRATEGY (0.2); MEET AND CONFER WITH AKIN RE: DISCOVERY REQUESTS (1.0). |
| VAN GELDER A | 11/09/22 | 3.10 | OCC WEEKLY CHECK IN CALL (0.5); INTERNAL WORKING GROUP CONFERENCE RE: WATERFALL (0.4); ANALYSIS RE: DUE DILIGENCE STRATEGY (2.2). |
| VAN GELDER A | 11/13/22 | 0.50 | CONFERENCE WITH OCC RE: DISCOVERY REQUESTS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| VAN GELDER A | 11/15/22 | 3.80 | CONFERENCE WITH CLIENT RE: OCC DILIGENCE REQUESTS (1.5); REVIEW AND ANALYZE PRODUCED DOCUMENT IN CONNECTION WITH THE SAME (0.3); MEET AND CONFER WITH OCC RE: DISCOVERY REQUESTS (0.5); CONFERENCE WITH E. SIMON RE: DISCOVERY STRATEGY (0.2); REVIEW CORRESPONDENCE FROM OCC CONCERNING DISCOVERY (0.3); CORRESPOND INTERNALLY RE: DISCOVERY STRATEGY AND RESPONSES (0.5); REVIEW DISCOVERY TRACKER AND RESPONSES (0.5). |
|---|---|---|---|
| VAN GELDER A | 11/16/22 | 2.50 | CONFERENCE WITH SKADDEN AND A&M RE: 2004 REQUESTS (1.0); OCC WEEKLY CHECK-IN CALL (0.4); CORRESPOND INTERNALLY RE: THE SAME (0.2); INTERNAL CONFERENCE RE: OCC DISCOVERY REQUESTS (0.2) CORRESPOND WITH CLIENT RE: DILIGENCE REQUESTS (0.3); REVIEW OCC REQUEST CHART (0.2); REVIEW OCC'S 5TH DILIGENCE REQUEST (0.2). |
| VAN GELDER A | 11/28/22 | 1.10 | ATTEND UCC WEEKLY UPDATE CALL (0.5); REVIEW AND COMMENT ON OCC 2004 STIPULATION (0.2); REVIEW INTERNAL CORRESPONDENCE RE: STATUS AND STRATEGY (0.4). |
| VAN GELDER A | 11/30/22 | 1.30 | ATTEND WEEKLY OCC CHECK-IN CALL (0.5); CONFERENCE WITH OCC RE: 2004 STIPULATION AND DISCOVERY (0.8). |
| | | **24.00** | |
| WYATT GM | 11/04/22 | 1.30 | CALL WITH CLIENT AND SKADDEN TEAM RE: RESPONDING TO COMMITTEE DILIGENCE REQUESTS (1.3). |
| WYATT GM | 11/09/22 | 0.50 | WEEKLY UPDATE CALL WITH OCC (0.5). |
| WYATT GM | 11/16/22 | 0.40 | WEEKLY MEET AND CONFER CALL WITH OCC (0.4). |
| WYATT GM | 11/21/22 | 0.10 | WEEKLY MEET AND CONFER CALL WITH UCC (0.1). |
| | | **2.30** | |
| **Total Partner** | | **179.30** | |
| HILL EA | 11/01/22 | 5.90 | CORRESPONDENCE WITH SKADDEN AND A&M RE: COMMITTEE DISCOVERY REQUESTS AND DOCUMENTS FOR PRODUCTION (2.6); REVIEW COMMITTEE RETENTION APPLICATIONS (1.0) AND CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (1.3); COMMUNICATIONS WITH COMMITTEE COUNSEL RE: RETENTION APPLICATIONS (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 11/02/22 | 2.50 | REVIEW AND PREPARE COMMENTS TO DRAFT STATEMENT TO BE FILED IN RESPONSE TO RETENTION APPLICATIONS (0.7); CORRESPONDENCE WITH COMMITTEE COUNSEL RE: RETENTION APPLICATIONS (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.7); PHONE CALLS WITH COMMITTEE COUNSEL RE: SAME (0.6). |
| HILL EA | 11/03/22 | 5.40 | PREPARE FOR AND ATTEND WEEKLY CALL WITH OCC ADVISORS (1.0); CORRESPONDENCE WITH SKADDEN AND A&M TEAMS RE: COMMITTEE DOCUMENT REQUESTS (1.5); REVIEW AND PROVIDE COMMENT RE: DOCUMENTS FOR DILIGENCE PRODUCTIONS (1.0); PREPARE REVISIONS TO DRAFT PILLSBURY FEE LETTER (0.5); CORRESPONDENCE WITH PILLSBURY RE: SAME (0.4); REVIEW AND PREPARE COMMENTS TO DRAFT STATEMENT RE: COMMITTEE PROFESSIONALS (0.5); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: SAME (0.5). |
| HILL EA | 11/04/22 | 3.60 | CORRESPONDENCE WITH SKADDEN TEAM AND A&M RE: COMMITTEE DUE DILIGENCE REQUESTS (1.0); REVIEW AND PROVIDE COMMENTS RE: DOCUMENTS FOR PRODUCTION (1.4); CORRESPONDENCE WITH SKADDEN LITIGATORS RE: DISCOVERY REQUESTS (0.7); CORRESPONDENCE WITH SKADDEN TEAM RE: FEE LETTER (0.5). |
| HILL EA | 11/05/22 | 3.30 | CORRESPONDENCE WITH SKADDEN LITIGATORS RE: DOCUMENT REQUEST AND DISCOVERY CONSIDERATIONS (1.5); REVIEW AND PROVIDE COMMENTS RE: DOCUMENTS FOR PRODUCTION (1.8). |
| HILL EA | 11/07/22 | 1.50 | PHONE CALL WITH A. HOGAN RE: COMMITTEE DISCOVERY CONSIDERATIONS (0.5); PREPARE FOR AND ATTEND UCC WEEKLY CALL (1.0). |
| HILL EA | 11/09/22 | 4.50 | CONFERENCE CALL WITH COMMITTEE ADVISORS RE: WATERFALL OVERVIEW (1.0); CONFERENCE CALL WITH PILLSBURY RE: HEARING (0.5); PREPARE FOR AND ATTEND OCC STANDING MEETING (1.0); CORRESPONDENCE WITH A&M AND SKADDEN TEAM RE: COMMITTEE DUE DILIGENCE REQUESTS (1.0); REVIEW AND PREPARE RESPONSES TO SAME (1.0). |
| HILL EA | 11/10/22 | 1.00 | CORRESPONDENCE WITH OCC COUNSEL AND COUNTERPARTY RE: NDA AND RELATED MATTERS (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 11/11/22 | 2.00 | CORRESPONDENCE WITH COMMITTEE ADVISORS AND COUNTERPARTY RE: NDAS AND RELATED CONSIDERATIONS (1.5); CORRESPONDENCE WITH SKADDEN LITIGATORS RE: PROTECTIVE ORDER CONSIDERATIONS (0.5). |
| HILL EA | 11/12/22 | 0.90 | CORRESPONDENCE WITH UCC COUNSEL RE: STANDING MEETINGS (0.4); CORRESPONDENCE WITH SKADDEN TEAM RE: COMMITTEE REQUESTS (0.5). |
| HILL EA | 11/13/22 | 1.30 | CONFERENCE CALL WITH OCC COUNSEL RE: DILIGENCE QUERIES (0.8); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5). |
| HILL EA | 11/14/22 | 2.30 | PREPARE FOR AND ATTEND STANDING UCC ADVISOR CALL (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: COMMITTEE DILIGENCE AND DISCOVERY REQUESTS (1.3). |
| HILL EA | 11/15/22 | 1.00 | CONFERENCE CALL WITH SKADDEN LITIGATORS RE: ESTATE CLAIMS CONSIDERATIONS (1.0). |
| HILL EA | 11/16/22 | 2.30 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH OCC ADVISORS (1.0); CORRESPONDENCE AND PHONE CALL WITH SKADDEN TEAM AND CLIENT RE: COMMITTEE DISCOVERY REQUESTS (1.3). |
| HILL EA | 11/17/22 | 2.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: DILIGENCE AND DOCUMENT DISCOVERY REQUESTS (1.5); CORRESPONDENCE WITH COMMITTEE COUNSEL (0.5). |
| HILL EA | 11/18/22 | 1.20 | CORRESPONDENCE WITH SKADDEN TEAM RE: COMMITTEE DILIGENCE AND DOCUMENT REQUESTS (0.5); REVIEW AND PROVIDE COMMENT RE: SAME (0.7). |
| HILL EA | 11/21/22 | 3.80 | PREPARE FOR AND ATTEND UCC ADVISOR STANDING CALL (1.0); CORRESPONDENCE WITH A&M RE: COMMITTEE DILIGENCE AND DISCOVERY (0.8); PREPARE FOR AND ATTEND MEETING WITH COMMITTEE COUNSEL RE: CLAIMANT UPDATE (1.0); FOLLOW UP CORRESPONDENCE WITH CLIENT AND COUNSEL RE: SAME (1.0). |
| HILL EA | 11/23/22 | 3.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: CREDITOR QUERIES WITH RESPECT TO INTERCOMPANY TRANSACTIONS (1.0); CORRESPONDENCE WITH COMMITTEE COUNSEL RE: DILIGENCE QUERIES (0.5); PHONE CALLS WITH COUNSEL TO STAKEHOLDERS RE: DISPUTE AND COURT FILINGS (1.5). |
| HILL EA | 11/25/22 | 0.60 | CORRESPONDENCE WITH COMMITTEES' COUNSEL RE: DUE DILIGENCE REQUESTS (0.6). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 11/26/22 | 0.50 | CORRESPONDENCE WITH UCC AND OCC COUNSEL RE: MEETING (0.5). |
| HILL EA | 11/28/22 | 4.90 | PREPARE FOR (1.0) AND ATTEND MEETING WITH CREDITORS RE: CLAIMANT CONSIDERATIONS (2.0); CONFERENCE CALL WITH COMMITTEE ADVISORS RE: CLAIMANT QUERIES (0.7); CORRESPONDENCE WITH UCC COUNSEL RE: LAZARD RETENTION (0.7); CORRESPONDENCE WITH OCC COUNSEL RE: INTERCOMPANY TRANSACTIONS (0.5). |
| HILL EA | 11/29/22 | 3.60 | ATTEND MANAGEMENT MEETING WITH CROSSOVER GROUP (2.0); PREPARE COMMUNICATIONS TO COMMITTEES RE: DILIGENCE REQUESTS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: COMMITTEE DISCOVERY PROCESS (0.6). |
| HILL EA | 11/30/22 | 2.00 | CORRESPONDENCE WITH S. ELBERG RE: COMMUNICATIONS WITH COMMITTEES (0.5); PREPARE REVISIONS TO DRAFT COMMUNICATION (0.5); PHONE CALL WITH AKIN RE: UPDATES (0.5); PHONE CALL WITH PILLSBURY RE: UPDATES (0.5). |
| | | **59.10** | |
| LIBERI JM | 11/14/22 | 0.80 | CALL W/ A&M (R. DOMBROWSKI, L. RYAN, C. MOFFATT), A. HOGAN AND S. ELBERG RE: UCC DILIGENCE INQUIRIES RE: TRACING MATTERS (0.8). |
| LIBERI JM | 11/29/22 | 2.20 | PREPARE FOR CALL W/ UCC AND LUXEMBOURG COUNSEL RE: DILIGENCE MATTERS (0.5); CALL W/ UCC COUNSEL (E. DANIELS), LUXEMBOURG COUNSEL, AND SKADDEN RE: DILIGENCE AND RELATED MATTERS (0.4); FOLLOW UP ON UCC DILIGENCE INQUIRIES AND ISSUES RAISED ON CALL (1.3). |
| | | **3.00** | |
| **Total Counsel** | | **62.10** | |
| BRADDY PD | 11/03/22 | 1.50 | REVIEW AND ANALYZE DOCUMENTS IN ORDER TO RESPOND TO DILIGENCE REQUESTS FROM OCC/UCC (1.5). |
| BRADDY PD | 11/04/22 | 0.70 | PREPARE RESPONSE TO DILIGENCE REQUESTS FROM OCC/UCC (0.7). |
| BRADDY PD | 11/09/22 | 0.50 | PARTICIPATE ON CALL WITH I. FARRAR, G. SAGAN, S. VICTOR RE: RESPONSE TO TAX DUE DILIGENCE (0.5). |
| BRADDY PD | 11/10/22 | 0.70 | PREPARE RESPONSES TO DILIGENCE REQUESTS FROM OCC/UCC (0.7). |
| BRADDY PD | 11/15/22 | 3.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH COUNSEL FOR OCC AND UCC RE: TAX ISSUES (3.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRADDY PD | 11/30/22 | 1.80 | PARTICIPATE ON CALLS IN ORDER TO RESPOND TO DILIGENCE REQUESTS FROM OCC/UCC (1.8). |
| | | **8.20** | |
| COHEN JD* | 11/01/22 | 3.00 | CONFER WITH J. KLEBAN ON DRAFTING OCC/UCC RESERVATION STATEMENT (0.9); REVIEW AND ANALYZE PRECEDENT FOR UCC/OCC STATEMENT RESERVATION (2.1). |
| | | **3.00** | |
| DOWNING L | 11/01/22 | 0.70 | CORRESPOND WITH UCC RE: SPIN TRANSACTION (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: DILIGENCE FOR COMMITTEES (0.3). |
| DOWNING L | 11/14/22 | 0.70 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: UCC RELATED ISSUES (0.3); CORRESPOND WITH UCC ADVISORS RE: VARIOUS OPEN ISSUES (0.4). |
| DOWNING L | 11/16/22 | 0.50 | ATTEND WEEKLY STATUS CALL RE: OPEN ISSUES WITH OCC (0.5). |
| DOWNING L | 11/28/22 | 0.90 | CORRESPOND WITH N. HAGEN RE: FCR DILIGENCE (0.2); ATTEND WEEKLY UCC CALL (0.4); CORRESPOND WITH J. KESTECHER RE: SAME (0.3). |
| DOWNING L | 11/30/22 | 1.90 | CORRESPOND WITH OCC COUNSEL RE: SPIN (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (0.4); CORRESPOND WITH ALG RE: SAME (0.2); ATTEND PORTION OF OCC STANDING CALL (0.5); REVIEW UCC LETTER (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **4.70** | |
| EL-SADEK LS | 11/04/22 | 2.50 | REVIEW CONTRACTS FOR RELEVANT CONFIDENTIALITY PROVISIONS (1.5); CONFER WITH TEAM RE: REVIEW OF CONTRACTS (1.0). |
| | | **2.50** | |
| FARRAR IK | 11/01/22 | 0.40 | EMAIL CORRESPONDENCE WITH R. TIDWELL AND C. WINK RE: DILIGENCE (0.4). |
| FARRAR IK | 11/02/22 | 2.40 | REVIEW AND ANALYZE NEW UCC REQUESTS AND PREPARE RESPONSE TO SAME (1.6); CORRESPONDENCE WITH C. SHEA, P. BRADDY, R. TIDWELL, AND C. WINK RE: OCC AND UCC DILIGENCE RESPONSES (0.6); EMAIL CORRESPONDENCE WITH S. HARRISON RE: UCC AND OCC DILIGENCE REQUESTS (0.2). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FARRAR IK | 11/03/22 | 1.60 | CONFER WITH P. BRADDY RE: OCC REQUESTS (0.3);  EMAIL CORRESPONDENCE WITH R. TIDWELL RE: OCC REQUESTS (0.2);  CONFER WITH P. BRADDY AND S. HARRISON RE: OCC AND UCC REQUESTS (0.6); EMAIL CORRESPONDENCE RE: SAME (0.1);  EMAIL CORRESPONDENCE WITH OCC RE: REQUESTS (0.1);  PLAN AND PREPARE DUE DILIGENCE RESPONSES (0.3). |
| FARRAR IK | 11/06/22 | 0.70 | REVIEW RE: UCC DOCUMENT REQUEST RESPONSES (0.7). |
| FARRAR IK | 11/07/22 | 1.10 | TELEPHONE CONFERENCE WITH C. SHEA RE: UCC/OCC DILIGENCE RESPONSES, AND PLAN AND PREPARE FOR SAME (0.2); PREPARE DILIGENCE RESPONSES (0.9). |
| FARRAR IK | 11/08/22 | 1.20 | CONFER WITH C. SHEA RE: UCC/OCC DILIGENCE REQUESTS AND RESPONSES (0.2); FINALIZE TAX DUE DILIGENCE RESPONSES (1.0). |
| FARRAR IK | 11/09/22 | 0.80 | CONFER WITH P. BRADDY, G. SAGAN, AND S. VICTOR RE: NEXT STEPS FOR UCC/OCC DILIGENCE RESPONSES (0.5); EMAIL CORRESPONDENCE RE: SAME (0.3). |
| FARRAR IK | 11/10/22 | 0.80 | CONFER WITH A&L GOODBODY, ALVAREZ & MARSAL, R. TIDWELL, C. WINK, AND P. BRADDY RE: DILIGENCE RESPONSES (0.2); CONFER WITH P. BRADDY RE: SAME (0.1); EMAIL CORRESPONDENCE WITH C. SHEA RE: SAME (0.5). |
| FARRAR IK | 11/14/22 | 0.10 | EMAIL CORRESPONDENCE WITH C. SHEA RE: UCC/OCC TAX DUE DILIGENCE REQUESTS (0.1). |
| FARRAR IK | 11/16/22 | 0.50 | REVIEW MATERIALS FOR RESPONSES TO UCC/OCC DILIGENCE REQUESTS (0.5). |
| FARRAR IK | 11/17/22 | 0.20 | CONFER WITH C. SHEA RE: UCC RESPONSES (0.1); EMAIL CORRESPONDENCE RE: SAME (0.1). |
| FARRAR IK | 11/23/22 | 0.20 | REVIEW DOCUMENTS FOR UCC/OCC TAX DUE DILIGENCE RESPONSES (0.2). |
| FARRAR IK | 11/28/22 | 0.60 | CONFER WITH C. SHEA RE: RESPONDING TO UCC & OCC DILIGENCE REQUESTS (0.6). |
| FARRAR IK | 11/29/22 | 0.30 | EMAIL CORRESPONDENCE WITH C. SHEA, R. TIDWELL, C. WINK RE: RESPONDING TO UCC/OCC DILIGENCE REQUESTS (0.3). |
| FARRAR IK | 11/30/22 | 1.90 | CONFER WITH C. SHEA AND P. BRADDY RE: UCC/OCC DILIGENCE REQUESTS (0.6); REVIEW AND ANALYZE DOCUMENTS TO PREPARE DILIGENCE RESPONSES (1.3). |

**12.80**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 11/01/22 | 5.20 | CALL WITH E. SIMON, C. SHEA, E. HILL, AND SKADDEN TEAM RE: UCC/OCC DILIGENCE RESPONSES (0.5); CORRESPOND WITH SKADDEN AND A&M TEAMS RE: WATERFALL DILIGENCE (0.6); CALL WITH SKADDEN AND A&M TEAMS RE: WATERFALL DILIGENCE (0.5); REVISE PROTECTIVE ORDER (0.2); SUBMIT SAME TO CHAMBERS (0.2); CORRESPOND WITH C. SHEA AND C. WILLIAMS RE: DILIGENCE WORKSTREAMS (0.4); CORRESPOND WITH E. HILL, C. SHEA, AND C. WILLIAMS RE: RESPONSES TO UCC AND OCC (0.6); REVISE SAME (0.4); CORRESPOND WITH E. SIMON, E. HILL, C. SHEA, AND C. WILLIAMS RE: SAME (0.3); CORRESPOND WITH E. SIMON, A. JOSEPH, AND C. MOFFATT RE: CONTRACT DILIGENCE (0.4); CONDUCT RESEARCH RE: NAS GROUP INVOLVEMENT IN PURDUE AND MALLINCKRODT CASES (0.6); CORRESPOND WITH J. LIBERI AND SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH E. HILL, J. KESTECHER, AND C. MOFFATT RE: DILIGENCE ACCESS FOR NON-STATUTORY COMMITTEE ACCESS (0.3). |
| HAGEN NS | 11/02/22 | 1.10 | CALL WITH SKADDEN AND A&M TEAMS RE: UCC/OCC DILIGENCE (0.5); CORRESPOND WITH C. MOFFATT RE: PRODUCTIONS TO NON-STATUTORY COMMITTEES (0.3); REVIEW SAME (0.1); CORRESPOND WITH E. HILL, J. KESTECHER, AND C. WILLIAMS RE: SAME (0.2). |
| HAGEN NS | 11/03/22 | 0.90 | PARTICIPATE IN UPDATE CALL WITH OCC AND DEBTOR PROFESSIONALS (0.6); CORRESPOND WITH C. MOFFATT RE: DILIGENCE UPLOADS (0.3). |
| HAGEN NS | 11/05/22 | 0.60 | CORRESPOND WITH C. SHEA AND C. WILLIAMS RE: DOCUMENTS PROVIDED TO COMMITTEES IN DISCOVERY (0.6). |
| HAGEN NS | 11/09/22 | 1.20 | PARTICIPATE IN DISCOVERY CALL WITH SKADDEN AND A&M TEAMS (0.5); PARTICIPATE IN WEEKLY UPDATE CALL WITH OCC COUNSEL (0.4); CORRESPOND WITH C. SHEA RE: COMMITTEE DILIGENCE REQUESTS (0.3). |
| HAGEN NS | 11/11/22 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: WEEKLY UCC CALL (0.1). |
| HAGEN NS | 11/12/22 | 0.30 | CORRESPOND WITH UCC COUNSEL, SKADDEN, AND A&M TEAMS RE: DE-DESIGNATION OF DILIGENCE (0.3). |
| HAGEN NS | 11/16/22 | 0.90 | REVIEW DOCUMENTS PRIOR TO SHARING WITH COMMITTEES (0.2); PRODUCE SAME FOR COMMITTEES (0.2); CALL WITH OCC AND COMPANY ADVISORS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 11/17/22 | 0.70 | CALLS WITH E. SIMON RE: OPIOID-RELATED DILIGENCE ISSUES (0.3); CORRESPOND WITH C. MOFFATT AND J. BOYLE RE: SAME (0.4). |
| HAGEN NS | 11/21/22 | 1.90 | PARTICIPATE IN WEEKLY CALL WITH UCC COUNSEL (0.6); CALL WITH LATHAM TEAM, ENDO MANAGEMENT, AND COMMITTEE COUNSEL RE: INVESTIGATIONS IN RESPONSE TO DILIGENCE REQUESTS (0.9); CORRESPOND WITH J. BOYLE AND C. MOFFATT RE: SAME (0.4). |
| HAGEN NS | 11/23/22 | 0.50 | CALL WITH C. SHEA RE: DILIGENCE (0.4); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| HAGEN NS | 11/28/22 | 0.90 | PARTICIPATE IN UCC UPDATE CALL (0.4); CORRESPOND WITH C. SHEA RE: COMMITTEE DILIGENCE (0.3); CONDUCT RESEARCH RE: SAME (0.2). |
| HAGEN NS | 11/30/22 | 0.90 | CORRESPOND WITH SKADDEN AND A&M TEAMS RE: COMMITTEE DILIGENCE REQUESTS RE: PREPAYMENTS (0.4); PARTICIPATE IN WEEKLY CALL WITH OCC COUNSEL (0.5). |
| | | **15.20** | |
| JACOB MS | 11/14/22 | 1.00 | ATTEND CALL WITH WORKING GROUP AND UCC RE: CASE UPDATES (1.0). |
| JACOB MS | 11/21/22 | 0.30 | ATTEND CALL WITH COMMITTEE RE: UPDATES (0.3). |
| | | **1.30** | |
| KESTECHER JN | 11/01/22 | 0.40 | CALL WITH GIBSON RE: STATUS UPDATE (0.4). |
| KESTECHER JN | 11/03/22 | 0.60 | CALL WITH OCC RE: CASE UPDATE (0.6). |
| KESTECHER JN | 11/08/22 | 0.60 | CALL WITH GIBSON RE: CASE UPDATE (0.6). |
| KESTECHER JN | 11/09/22 | 0.50 | OCC UPDATE MEETING (0.5). |
| KESTECHER JN | 11/14/22 | 1.00 | UCC UPDATE CALL (1.0). |
| KESTECHER JN | 11/15/22 | 0.80 | CASE UPDATE CALL WITH GIBSON (0.8). |
| KESTECHER JN | 11/21/22 | 0.30 | UCC UPDATE CALL (0.3). |
| KESTECHER JN | 11/28/22 | 0.40 | UCC UPDATE CALL (0.4). |
| KESTECHER JN | 11/29/22 | 0.60 | CALL WITH GIBSON RE: CASE UPDATE (0.6). |
| KESTECHER JN | 11/30/22 | 0.70 | SEND OUT AGENDA FOR UCC CALL (0.2); CALL WITH OCC RE: STATUS UPDATE ON CASE (0.5). |
| | | **5.90** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 11/01/22 | 7.90 | REVISE DRAFT CORRESPONDENCE TO UCC AND OCC COUNSEL RE: RETENTION APPLICATIONS (1.9); REVISE CLIENT CHART RE: THE SAME (0.3); RESEARCH RE: PRECEDENT FOR THE SAME (1.5); CORRESPONDENCE WITH J. COHEN RE: THE SAME (0.9); DRAFT RETENTION STATEMENT RE: COMMITTEE RETENTION APPLICATIONS (3.3). |
| KLEBAN JF | 11/02/22 | 2.20 | REVISE STATEMENT RE: COMMITTEE RETENTION (2.2). |
| KLEBAN JF | 11/03/22 | 0.80 | FINALIZE STATEMENT ON COMMITTEE RETENTION AND PREPARE SAME FOR FILING (0.8). |
| KLEBAN JF | 11/15/22 | 0.20 | CORRESPONDENCE RE: UCC INVESTMENT BANKER EL WITH E. HILL (0.2). |
| KLEBAN JF | 11/16/22 | 4.50 | RESEARCH PRECEDENT LANGUAGE OF INVESTMENT BANKER TERMS OF ENGAGEMENT (4.5). |
| KLEBAN JF | 11/17/22 | 5.30 | CONDUCT ADDITIONAL  RESEARCH RE: INVESTMENT BANKER TERMS OF ENGAGEMENT (4.6); CORRESPONDENCE WITH J. COHEN RE: ADDITIONAL FOLLOW-UPS RE: THE SAME (0.2); CORRESPONDENCE WITH E. HILL RE: THE SAME (0.5). |
| KLEBAN JF | 11/18/22 | 1.80 | FURTHER ANALYZE VARIOUS INVESTMENT BANKER TERMS OF COMPENSATION IN ENGAGEMENT LETTERS (0.6); DRAFT PROPOSED REVISED LANGUAGE FOR COMMITTEE INVESTMENT BANKER TERMS (1.2). |
| KLEBAN JF | 11/21/22 | 1.50 | CORRESPONDENCE WITH E. HILL RE: UCC RETENTION APPLICATIONS (0.2); DRAFT PROPOSAL RE: THE SAME (1.3). |
| KLEBAN JF | 11/22/22 | 1.60 | DRAFT CLIENT RECOMMENDATION RE: MODIFICATIONS TO UCC RETENTION TERMS (1.4); CORRESPONDENCE WITH E. HILL RE: THE SAME (0.2). |
| KLEBAN JF | 11/29/22 | 0.30 | CORRESPOND WITH UCC RE: BANKER RETENTION WITH UCC COUNSEL (0.3). |
| KLEBAN JF | 11/30/22 | 0.40 | CALL WITH COMMITTEE AND LAZARD'S COUNSEL RE: RETENTION (0.4). |
| | | **26.50** | |
| MORRELL M* | 11/04/22 | 3.20 | BEGIN CONTRACT DOC REVIEW (3.2). |
| MORRELL M* | 11/05/22 | 2.60 | CONTINUE PRIVILEGE DOC REVIEW (2.6). |
| MORRELL M* | 11/06/22 | 3.80 | REVIEW SPIN TRANSACTION CONTRACTS FOR PRIVILEGE (3.8). |
| MORRELL M* | 11/07/22 | 3.20 | FINISH PRIVILEGE DOC REVIEW (3.2). |
| | | **12.80** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SCHMIDT KC* | 11/04/22 | 1.20 | BEGIN DOC REVIEW (0.8); REVIEW DOC REVIEW PROTOCOLS (0.4). |
| SCHMIDT KC* | 11/05/22 | 3.00 | COORDINATE WITH TECH SUPPORT RE: DOC REVIEW LOGISTICS (0.3); REVIEW DOCUMENTS FOR CONFIDENTIALITY (2.7). |
| SCHMIDT KC* | 11/06/22 | 3.30 | REIVEW DOCUMENTS FOR CONFIDENTIALITY (3.3). |
| SCHMIDT KC* | 11/07/22 | 3.80 | REVIEW DOCUMENTS FOR CONFIDENTIALITY (2.9); PREP DOCUMENTS FOR EXPORT (0.9). |
| | | **11.30** | |
| SHEA CA | 11/01/22 | 9.40 | ATTEND CALL WITH SKADDEN TEAM AND UCC TEAM RE: DUE DILIGENCE REQUESTS (1.0); CALL WITH A. HOGAN RE: UCC DUE DILIGENCE REQUESTS (0.1); REVIEW A&M'S COMMENTS TO OCC SPREADSHEET RE: DUE DILIGENCE (0.8); REVISE SAME, INCORPORATING A&M'S COMMENTS (2.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH N. HAGEN RE: VARIOUS DUE DILIGENCE REQUESTED BY THE OCC (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. WILLIAMS RE: VARIOUS DUE DILIGENCE REQUESTED BY THE OCC (0.2); REVIEW DUE DILIGENCE RE: VARIOUS TOPICS REQUESTED BY THE OCC (1.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT RE: SAME (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVERA RE: SAME (0.5); CORRESPOND WITH RESTRUCTURING TEAM RE: DUE DILIGENCE REQUESTED BY OCC (0.3); CALLS WITH A&M AND SKADDEN TEAMS RE: OCC AND UCC DUE DILIGENCE REQUESTS (2.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 11/02/22 | 10.10 | ATTEND WEEKLY CALL WITH OCC RE: STATUS UPDATE (0.6); CORRESPONDENCE (0.1) AND CALL WITH N. GRIMM RE: INDIAN OPERATIONS (0.2); CORRESPONDENCE (0.2) AND CALL WITH N. HAGEN RE: SAME (0.2); CORRESPONDENCE (0.2) AND CALL WITH I. FARRAR RE: TAX DUE DILIGENCE (0.2); CALL WITH A. HOGAN RE: UCC RULE 2004 DUE DILIGENCE REQUEST (0.1); CALL WITH C. MOFFATT RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M AND SKADDEN TEAMS RE: FUTURE CALLS WITH CLIENT RE: UCC'S RULE 2004 REQUESTS (0.8); REVIEW UCC'S RULE 2004 REQUESTS (1.7); REVIEW DUE DILIGENCE IN RESPONSE TO SAME (2.7); CORRESPOND WITH SKADDEN TEAM SUMMARIZING DUE DILIGENCE REVIEW (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. WILLIAMS RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT RE: SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVERA RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH I. BASTON RE: SAME (0.3); CORRESPOND WITH E. HILL RE: PRE PETITION TRANSACTIONS DUE DILIGENCE REQUESTS (0.2). |
| SHEA CA | 11/03/22 | 5.90 | CALL WITH SKADDEN TEAM, A&M TEAM, AND CLIENT RE: UCC'S CASH TRACING DUE DILIGENCE REQUESTS (1.9); REVIEW DUE DILIGENCE IN RESPONSE TO SAME (1.9); ATTEND WEEKLY CALL WITH OCC RE: STATUS UPDATE (0.6); COMPILE DUE DILIGENCE RE: PAST INSURANCE POLICIES REQUESTED BY THE COMMITTEES (0.1); CORRESPOND WITH R. FOLEY RE: SAME (0.2); REVIEW AND COMPILE DUE DILIGENCE RE: EXCLUDED ASSETS AND CREDIT FACILITY (0.6); CORRESPOND WITH R. LAFLAM RE: SAME (0.4); CORRESPOND WITH E. HILL AND N. HAGEN RE: PRE PETITION TRANSACTIONS DUE DILIGENCE REQUESTS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 11/04/22 | 11.40 | CALL WITH CLIENT AND SKADDEN TEAM RE: UCC LITIGATION DUE DILIGENCE REQUESTS (1.0); CALL WITH CLIENT, A&M TEAM, PJT TEAM, AND SKADDEN TEAM RE: UCC BUSINESS PLANNING DUE DILIGENCE REQUESTS (1.0); DRAFT RESPONSES TO UCC RULE 2004 DUE DILIGENCE REQUESTS (3.8); CORRESPONDENCE WITH N. HAGEN AND C. WILLIAMS RE: UCC'S RULE 2004 DUE DILIGENCE REQUESTS (0.4); CORRESPONDENCE (0.2) AND CALL (0.2) WITH I. FARRAR RE: TAX DUE DILIGENCE; CALL WITH A. HOGAN RE: UCC RULE 2004 DUE DILIGENCE REQUEST (0.2); CORRESPONDENCE WITH C. MOFFATT RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVERA RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH I. BASTON RE: SAME (0.2); REVIEW DUE DILIGENCE IN RESPONSE TO SAME (2.0); CORRESPOND WITH SKADDEN TEAM SUMMARIZING DUE DILIGENCE REVIEW (0.9); CORRESPOND WITH E. HILL RE: PRE PETITION TRANSACTIONS DUE DILIGENCE REQUESTS (0.2); DRAFT CORRESPONDENCE WITH SKADDEN M&A TEAM SUMMARIZING PRE PETITION TRANSACTIONS DUE DILIGENCE REQUESTS AND RELATED BACKGROUND (0.5). |
| SHEA CA | 11/05/22 | 5.70 | REVIEW UCC'S RULE 2004 REQUESTS (0.6); REVIEW DUE DILIGENCE RELATING TO PRE PETITION TRANSACTIONS AND CREDIT AGREEMENTS (2.5); CORRESPONDENCE WITH SKADDEN M&A TEAM SUMMARIZING PRE PETITION TRANSACTIONS DUE DILIGENCE REQUESTS AND RELATED BACKGROUND (0.7); CORRESPONDENCE WITH J. STEWART RE: SAME (0.2); DRAFT CORRESPONDENCE TO A&M TEAM SUMMARIZING DUE DILIGENCE REVIEW (0.8); DRAFT RESPONSES TO UCC'S RULE 2004 REQUESTS (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| SHEA CA | 11/07/22 | 11.60 | CALL WITH CLIENT AND SKADDEN TEAM RE: INDIAN DUE DILIGENCE REQUESTED BY UCC (1.2); CALL WITH A. HOGAN E. SIMON, AND A. VAN GELDER RE: UCC RULE 2004 DUE DILIGENCE REQUEST (0.8); CALL WITH SKADDEN TEAM AND  UCC TEAM RE: SAME (0.5); REVIEW DUE DILIGENCE IN RESPONSE TO UCC'S REQUEST RELATING TO INDIAN DUE DILIGENCE, CASH COLLATERAL DOCUMENTS, AND CLOSING SETS OF CREDIT AGREEMENTS (1.3); DRAFT CORRESPONDENCE TO K. KHAIROULLINA RE: INDIAN NON-DEBTORS FOLLOW UP QUESTIONS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. DOMOND AND R. LAFLAM RE: UCC'S ADDITIONAL CASH COLLATERAL DOCUMENT REQUESTS (0.7); REVIEW AND REVISE APPENDIX A RE: SAME (1.0); COMPILE FOR PRODUCTION SAME (0.5); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1); CORRESPOND (0.2) AND CALL (0.3) WITH I. FARRAR RE: UCC AND OCC DUE DILIGENCE REQUESTS; COMPILE TAX DUE DILIGENCE FOR PRODUCTION (0.2); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1); REVIEW AND REVISE DEBTORS' RESPONSES TO OCC RULE 2004 DUE DILIGENCE REQUESTS (4.3). |
|---------|----------|-------|---|
| SHEA CA | 11/08/22 | 7.90 | REVIEW AND REVISE OCC REQUESTS AND DEBTORS' RESPONSES TO OCC RULE 2004 DUE DILIGENCE REQUESTS (3.8); CALL WITH E. SIMON RE: DUE DILIGENCE REQUESTED BY THE COMMITTEES (0.6); CALL WITH R. FOLEY RE: INSURANCE DUE DILIGENCE (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH E. SIMON RE: REVISIONS TO UCC'S RULE 2004 DUE DILIGENCE CHART (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH K. KHAIROULLINA RE: INDIAN NON-DEBTORS PRODUCTION AND FOLLOW UP QUESTIONS (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. DOMOND AND R. LAFLAM RE: UCC'S ADDITIONAL CASH COLLATERAL DOCUMENT REQUESTS AND FOLLOW UP QUESTIONS (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH  I. BASTON  RE: DUE DILIGENCE PRODUCTION AND VARIOUS UCC FOLLOW UP QUESTIONS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA  RE: DUE DILIGENCE PRODUCTION AND VARIOUS UCC FOLLOW UP QUESTIONS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT  RE: DUE DILIGENCE PRODUCTION AND VARIOUS UCC FOLLOW UP QUESTIONS (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 11/09/22 | 11.00 | REVIEW  OCC, UCC, TRUSTEE, AND FUTURE CLAIMS REPRESENTATION'S DUE DILIGENCE REQUESTS (3.5); DRAFT SUMMARY RE: SAME (3.0); REVIEW A&M'S COMMENTS RE: RESPONSES TO UCC RULE 2004 DUE DILIGENCE REQUESTS (1.0); REVISE UCC RULE 2004 DUE DILIGENCE RESPONSES, INCORPORATING A&M'S COMMENTS (1.8); CALL WITH SKADDEN AND A&M TEAMS RE: OCC RULE 2004 DUE DILIGENCE REQUESTS (0.6); CALL WITH SKADDEN TEAM RE: WATERFALL DUE DILIGENCE REQUESTS (0.5); CORRESPONDENCE WITH A&M TEAM RE: DRAFT RESPONSES TO OCC'S DUE DILIGENCE REQUESTS DATED NOVEMBER 1 (0.1); CALL WITH OCC TEAM RE: STATUS (0.5). |
| SHEA CA | 11/10/22 | 6.20 | CORRESPONDENCE WITH E. SIMON RE: FOLLOW UP QUESTIONS FROM THE COMMITTEES RE: DUE DILIGENCE (0.3); CORRESPONDENCE WITH K. NABAGLO RE: ENDO'S LICENSES WITH CERTAIN COUNTERPARTIES (0.2); REVIEW DUE DILIGENCE RE: SAME (1.0); CORRESPONDENCE WITH A&M TEAM SUMMARIZING DUE DILIGENCE REVIEW (0.4); REVIEW AND REVISE RESPONSES DRAFTED BY A&M RE: FINANCIAL ISSUES (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.2); CORRESPONDENCE WITH PJT RE: DUE DILIGENCE RE: PAST FAIRNESS OPINIONS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM I. FARRAR RE: TAX DUE DILIGENCE AND RESPONSES TO COMMITTEES FOLLOW UP QUESTIONS (1.0); REVISE SUMMARY OF PAST DUE DILIGENCE REQUESTED BY COMMITTEES (0.7); CORRESPONDENCE WITH A. HOGAN AND E. SIMON RE: SAME (0.3); CALL WITH SKADDEN WORKING GROUP REGARDING UCC LITIGATION DUE DILIGENCE REQUESTS (0.9). |
| SHEA CA | 11/11/22 | 1.00 | ATTEND PRESENTATION WITH SKADDEN TEAM, A&M TEAM, AND COMMITTEES REGARDING QSOP / OPERATIONAL OVERVIEW (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

SHEA CA          11/14/22          5.90   REVIEW AND RESPOND TO CORRESPONDENCE
                                          WITH J. FALCONER REGARDING DUE
                                          DILIGENCE PRODUCTION (0.7); REVIEW AND
                                          RESPOND TO CORRESPONDENCE WITH M.
                                          WISEMAN REGARDING EMPLOYEE MATTERS DUE
                                          DILIGENCE PRODUCTION (0.2); COMPILE
                                          EMPLOYEE MATTERS DUE DILIGENCE (0.5);
                                          CORRESPONDENCE WITH A&M TEAM REGARDING
                                          SAME (0.2); REVIEW AND SUMMARIZE
                                          CONTRACT DUE DILIGENCE REVIEW REGARDING
                                          CONFIDENTIALITY (1.7); CORRESPOND WITH
                                          A. HOGAN AND A. VAN GELDER REGARDING
                                          SAME (0.1); CORRESPOND WITH E. HILL
                                          REGARDING SAME (0.2); REVIEW AND
                                          RESPOND TO CORRESPONDENCE WITH R. FOLEY
                                          REGARDING INSURANCE DUE DILIGENCE
                                          REQUESTED AND PRODUCTION (0.2);
                                          CORRESPONDENCE WITH A&M TEAM REGARDING
                                          SAME (0.2); CALL WITH S. BACH REGARDING
                                          SAME (0.1); REVIEW AND RESPOND TO
                                          CORRESPONDENCE WITH SAME REGARDING SAME
                                          (0.5); REVIEW AND RESPOND TO
                                          CORRESPONDENCE WITH I. FARRAR REGARDING
                                          TAX DUE DILIGENCE REQUESTED BY
                                          COMMITTEES (0.3); ATTEND WEEKLY UCC
                                          STATUS CALL (1.0).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

SHEA CA          11/15/22          7.70     DRAFT SUMMARY TO CLIENT REGARDING
                                            BUSINESS PLANNING FOLLOW UP DUE
                                            DILIGENCE REQUESTS (1.1); CALL WITH A.
                                            VAN GELDER REGARDING SAME (0.1); CALL
                                            WITH E. SIMON REGARDING SAME AND VARIOUS
                                            OTHER DUE DILIGENCE REQUESTS (0.4);
                                            CORRESPOND WITH A. HOGAN, A. VAN GELDER
                                            AND E. SIMON REGARDING BUSINESS
                                            PLANNING DUE DILIGENCE REQUESTS (0.4);
                                            CORRESPOND WITH A&M TEAM REGARDING SAME
                                            (0.3); REVIEW DUE DILIGENCE REGARDING
                                            SAME (0.5); DRAFT CORRESPONDENCE TO E.
                                            ROSS REGARDING SUMMARY OF DUE DILIGENCE
                                            REVIEW AND BUSINESS PLANNING FOLLOW UP
                                            DUE DILIGENCE REQUESTS (0.6); REVIEW
                                            DUE DILIGENCE REGARDING LUXEMBOURG
                                            COLLATERAL AGREEMENTS (1.0); DRAFT
                                            SUMMARY TO J. FALCONER REGARDING
                                            LUXEMBOURG COLLATERAL AGREEMENTS
                                            (1.0); CORRESPOND WITH R. LAFLAM
                                            REGARDING SAME (0.2); CORRESPOND WITH
                                            A&M REGARDING SAME (0.2); REVIEW AND
                                            RESPOND TO CORRESPONDENCE WITH R. FOLEY
                                            REGARDING INSURANCE DUE DILIGENCE
                                            REQUESTED AND PRODUCTION (0.2);
                                            CORRESPONDENCE WITH A&M TEAM REGARDING
                                            SAME (0.1); CALL WITH S. BACH REGARDING
                                            SAME (0.1); REVIEW AND RESPOND TO
                                            CORRESPONDENCE WITH A. HOGAN, A. VAN
                                            GELDER AND E. SIMON REGARDING CASH
                                            TRACING DOCUMENTS REQUESTED (0.5);
                                            REVIEW AND RESPOND TO CORRESPONDENCE
                                            WITH A&M TEAM REGARDING SAME (0.3);
                                            REVIEW DUE DILIGENCE REGARDING SAME
                                            (0.4).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| SHEA CA | 11/16/22 | 7.80 | CALL WITH SKADDEN WORKING TEAM AND A&M TEAM REGARDING COMMITTEE'S RULE 2004 STATUS UPDATE (1.2); CALL WITH SKADDEN WORKING TEAM REGARDING UCC AND OCC'S DUE DILIGENCE REQUESTS (1.6); FOLLOW UP CALL WITH SAME REGARDING SAME (0.9); REVIEW DUE DILIGENCE REGARDING INDIA ENTITIES STANDALONE AND CONSOLIDATED AUDITED FINANCIAL STATEMENTS AND VARIOUS OTHER DUE DILIGENCE REQUESTS (1.5); CORRESPOND WITH SKADDEN TEAM REGARDING INDIA ENTITIES STANDALONE AND CONSOLIDATED AUDITED FINANCIAL STATEMENTS (0.1): CORRESPOND WITH C. MOFFATT REGARDING SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH K. KHAIROULLINA REGARDING SAME AND OCC RULE 2004 REQUESTS AND PRODUCTION (0.7); CORRESPOND WITH CORRESPOND WITH R. LAFLAM REGARDING ADDITIONAL CASH COLLATERAL DOCUMENT REQUESTS (0.1); CORRESPOND WITH I. FARRAR REGARDING UCC AND OCC TAX DUE DILIGENCE REQUESTS (0.1); CALL (0.3) AND REVIEW AND RESPOND TO CORRESPONDENCE WITH E. SIMON REGARDING ALL OF THE ABOVE (0.5); CORRESPOND WITH N. HAGEN REGARDING DUE DILIGENCE PRODUCTION (0.2); ATTEND WEEKLY OCC STATUS CALL (0.5). |
| SHEA CA | 11/17/22 | 8.80 | CONFER WITH SKADDEN TEAM RE: DUE DILIGENCE REQUESTED BY STATE AGS AND ADVISORS (0.5); REVIEW DUE DILIGENCE REQUESTED BY THE OCC AND UCC COMMITTEES (3.8); COMPILE (0.1) AND CORRESPOND (0.1) WITH A&M TEAM REGARDING EMPLOYEE DUE DILIGENCE PRODUCTION; CORRESPOND WITH GIBSON REGARDING DUE DILIGENCE PRODUCTION (0.1); CORRESPOND WITH A&M TEAM REGARDING EXECUTORY CONTRACT DUE DILIGENCE (0.1); CORRESPONDENCE WITH A. VAN GELDER AND E. SIMON REGARDING SETTLEMENT PAYMENTS (0.1); CORRESPOND WITH C. MOFFATT REGARDING THE SAME (0.1); CORRESPOND WITH N. GRIMM REGARDING INDIA OPERATION DUE DILIGENCE (0.1); REVIEW AND RESPOND TO CORRESPONDENCE TO K. KHAIROULLINA REGARDING INDIA FINANCIALS STATEMENTS AND OCC RULE 2004 CHART (0.9); REVIEW AND RESPOND TO CORRESPONDENCE TO C. MOFFATT REGARDING SAME (1.0); REVIEW AND RESPOND TO CORRESPONDENCE TO E. SIMON REGARDING OCC RULE 2004 CHART (0.6); REVIEW AND REVISE OCC RULE 2004 CHART, INCORPORATING COMMENTS FROM E. SIMON, C. MOFFATT AND K. KHAIROULLINA (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 11/18/22 | 7.70 | REVIEW HR LICENSE, AND VARIOUS OTHER DOCUMENTS REQUESTED BY OCC AND UCC (1.0); CORRESPOND WITH SKADDEN TEAM REGARDING BUSINESS PLAN DOCUMENT REQUEST (0.2); COMPILE (0.2) AND CORRESPOND (0.1) WITH A&M TEAM REGARDING EMPLOYEE DUE DILIGENCE PRODUCTION (0.1); CORRESPOND WITH R. FOLEY REGARDING INSURANCE DUE DILIGENCE REQUEST AND PRODUCTION (0.4); REVISE AND REVISE OCC RULE 2004 CHART (2.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M REGARDING SAME (0.5); CALL (0.3) AND CORRESPOND WITH E. SIMON REGARDING SAME (0.5); CORRESPOND WITH A&M TEAM REGARDING LICENSES (0.1); CORRESPOND WITH K. NABAGLO REGARDING SAME (0.1); CALL WITH C. MOFFATT REGARDING SAME (0.2). |
| SHEA CA | 11/19/22 | 3.50 | REVIEW HR DUE DILIGENCE REQUESTED BY ALG (2.5); DRAFT EMAIL TO SKADDEN TEAM SUMMARY OF REVIEW AND FUTURE PRODUCTION OF HR DUE DILIGENCE DOCUMENTS (1.0). |
| SHEA CA | 11/21/22 | 6.00 | REVIEW DUE DILIGENCE IN RESPONSE TO UCC AND OCC DUE DILIGENCE REQUEST (3.7); CALL (0.5) AND CORRESPOND WITH E. SIMON AND A. HOGAN RE: SAME (0.2); CALL (0.5) AND CORRESPOND (0.1) WITH A&M WORKING TEAM RE: SAME; ATTEND WEEKLY CALL WITH OCC RE: STATUS REPORT (0.5); CALL WITH A. HOGAN, E. SIMON, A. VAN GELDER RE: OCC AND UCC DILIGENCE REQUESTS (0.5). |
| SHEA CA | 11/22/22 | 8.90 | REVIEW DUE DILIGENCE RE: INDIA BANK STATEMENTS AND INTERCOMPANY AGREEMENTS (4.2); ATTEND CALL WITH SKADDEN WORKING GROUP RE: DUE DILIGENCE CALLS WITH OCC AND UCC (1.0); REVIEW AND REVISE COMPANY'S RESPONSES RE: MOR AND OCC'S (AKIN) FOLLOW UP QUESTIONS RE: DUE DILIGENCE (1.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH E. HILL RE: INTERCOMPANY AGREEMENTS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT (A&M) RE: INTERCOMPANY AGREEMENTS AND A&M'S COMMENTS RE: UCC RULE 2004 DUE DILIGENCE CHART (0.4); REVIEW A&M'S COMMENTS RE: UCC RULE 2004 DUE DILIGENCE CHART (0.7); CORRESPOND WITH E. HILL RE: DUE DILIGENCE RE: FAIRNESS OPINIONS (0.1); CORRESPOND WITH R. FOLEY RE: INSURANCE POLICIES (0.1); REVIEW DUE DILIGENCE REQUESTED BY 1LS (0.3); CORRESPOND WITH SKADDEN WORKING GROUP RE: SAME (0.2); CORRESPOND WITH C. MOFFATT (A&M) RE: DUE DILIGENCE REQUESTED BY 1LS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 11/23/22 | 8.50 | CONTINUE TO REVIEW DUE DILIGENCE IN RESPONSE TO UCC AND OCC DUE DILIGENCE REQUEST (2.3); PREPARE FOR CALL WITH OCC AND UCC RE: SAME (1.0); ATTEND CALL WITH UCC, OCC, SKADDEN AND A&M GROUPS RE: SAME (1.3); REVIEW AND REVISE UCC RULE 2004 DUE DILIGENCE CHART (1.0); CORRESPOND WITH E. SIMON AND A. HOGAN RE: SAME (0.2); CORRESPOND WITH J. STEWART RE: PRE PETITION TRANSACTIONS REQUESTED BY OCC (0.1); CALL (0.1) AND CORRESPOND WITH N. HAGEN RE: SAME (0.1); CORRESPOND WITH E. HILL RE: SAME (0.1); CORRESPOND WITH C. MOFFATT (A&M) RE: SAME (0.1); CORRESPOND WITH C. MOFFATT (A&M) RE: QUESTIONS RELATING TO MOR (0.1); CALL (0.1) AND CORRESPOND WITH C. MOFFATT (A&M) RE: RESPONSES TO OCC'S FOLLOW UP QUESTIONS RE: DUE DILIGENCE (0.1); CORRESPOND WITH SKADDEN TEAM RE: ALL THE ABOVE (0.1); COMPILE DUE DILIGENCE RE: PAST INSURANCE POLICIES REQUESTED BY THE COMMITTEES (0.3); CORRESPOND WITH R. FOLEY RE: SAME (0.1); COMPILE DUE DILIGENCE RE: 2014 CREDIT FACILITY REQUESTED BY OCC (0.2); REVIEW AND COMPILE CLOSING SETS FOR PRE PETITION DOCUMENTS REQUESTED BY OCC (1.0); CORRESPOND WITH A&M RE: CLOSING SETS FOR PRE PETITION DOCUMENTS REQUESTED BY OCC, PAST INSURANCE POLICIES REQUESTED BY THE COMMITTEES, AND 2014 CREDIT FACILITY REQUESTED BY OCC (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 11/28/22 | 8.50 | CALL WITH C. MOFFATT RE: UCC AND OCC DUE DILIGENCE (0.5); ATTEND WEEKLY STATUS CALL WITH SKADDEN AND UCC TEAMS (0.5); CALL WITH SKADDEN TEAM RE: UCC AND OCC DUE DILIGENCE REQUESTS (1.8); REVIEW CORRESPONDENCE FROM A. HOGAN RE: SAME (0.4); CORRESPOND (0.1) AND CALL (0.5) WITH I. FARRAR RE: UCC AND OCC DUE DILIGENCE REQUESTS AND CORRESPONDENCE FROM A. HOGAN; CORRESPOND (0.2) AND CALL (0.2) WITH E. SIMON RE: SAME AND FOLLOW UPS FROM MEETING WITH TEAM; CORRESPOND (0.1) AND CALL WITH A. BANKS RE: SAME (0.2); CORRESPOND WITH N. HAGEN RE: DUE DILIGENCE RELATING TO PRE PETITION TRANSACTIONS REQUESTED BY COMMITTEES (0.1); COMPILE DUE DILIGENCE RE: PAST INSURANCE POLICIES REQUESTED BY THE COMMITTEES (0.1); CORRESPOND WITH R. FOLEY RE: SAME (0.1); COMPILE DUE DILIGENCE RE: 2014 CREDIT FACILITY REQUESTED BY OCC (0.1); CORRESPOND WITH R. LAFLAM RE: SAME (0.1); CORRESPOND WITH A&M RE: PAST INSURANCE POLICIES REQUESTED BY THE COMMITTEES AND 2014 CREDIT FACILITY REQUESTED BY OCC (0.4); REVIEW DUE DILIGENCE RE: INTERCOMPANY AGREEMENTS (1.0); CORRESPOND WITH SKADDEN AND A&M WORKING GROUPS RE: SAME (0.1); REVIEW DUE DILIGENCE RE: VARIOUS TOPICS REQUESTED BY THE COMMITTEES (1.7); CORRESPOND WITH A&M RE: SAME (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

SHEA CA          11/29/22          11.90   CALL WITH R. LAFLAM REGARDING DUE
                                           DILIGENCE REQUEST FOR NOTICES OF
                                           RECEIVABLES PLEDGE (0.1);
                                           CORRESPONDENCE WITH R. LAFLAM REGARDING
                                           SAME (0.2) AND SUMMARIZING RESPONSES TO
                                           REQUEST FOR ADDITIONAL CASH COLLATERAL
                                           DOCUMENT (0.7); REVIEW AND COMPILE
                                           ADDITIONAL CASH COLLATERAL DUE
                                           DILIGENCE (1.4); CALL WITH E. HILL
                                           REGARDING SAME (0.2); REVIEW
                                           COMMITTEE'S REQUEST FOR DUE DILIGENCE
                                           REGARDING NOTICES OF RECEIVABLES PLEDGE
                                           (0.6); CALL WITH A. HOGAN REGARDING DUE
                                           DILIGENCE REQUESTS AND PRODUCTION
                                           OVERVIEW (0.2); CALL WITH E. SIMON
                                           REGARDING SAME (0.5); CALL WITH C.
                                           MOFFATT REGARDING SAME (0.1);
                                           CORRESPONDENCE WITH C. WILLIAMS
                                           REGARDING THE SAME (0.1); REVIEW
                                           COMMITTEE FOLLOW-UP REGARDING EXCLUDED
                                           ASSETS DISCUSSION AND DUE DILIGENCE
                                           REQUESTS (0.8); CORRESPONDENCE WITH R.
                                           LAFLAM REGARDING THE SAME (0.2); REVIEW
                                           AND RESPOND TO CORRESPONDENCE WITH C.
                                           MOFFATT REGARDING SAME AND ALL OF THE
                                           ABOVE (1.0); REVIEW DUE DILIGENCE
                                           REGARDING ALL OF THE ABOVE (2.0); REVISE
                                           INTERNAL TRACKER REGARDING DUE
                                           DILIGENCE REQUESTS AND PRODUCTION
                                           REGARDING ALL OF THE ABOVE (2.6); CALL
                                           WITH A. HOGAN, E. SIMON, A. VAN GELDER
                                           RE: COMMITTEE DUE DILIGENCE REQUESTS
                                           (0.7); CALL WITH SKADDEN AND COMMITTEES
                                           RE: LUXEMBOURG COLLATERAL DUE DILIGENCE
                                           REQUESTS (0.5).

                                                                                   D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 11/30/22 | 12.50 | CALL WITH SKADDEN TAX WORKING TEAM RE: OCC AND UCC TAX DUE DILIGENCE REQUESTS (0.5); CALL WITH A&M RE: SAME (1.0); CALL WITH OCC RE: STATUS UPDATE (0.5); CALL (0.1) AND CORRESPONDENCE (0.4) WITH R. FOLEY REGARDING INSURANCE DUE DILIGENCE REQUEST AND PRODUCTION; CALL WITH A. HOGAN REGARDING SAME AND DUE DILIGENCE REQUESTS AND PRODUCTION OVERVIEW (0.2); CALL WITH C. MOFFATT REGARDING SAME (0.1); CALL (0.2) AND CORRESPONDENCE (0.3) WITH S. BACH REGARDING DUE DILIGENCE REQUESTS AND PRODUCTION OVERVIEW; CALL (0.1) AND CORRESPONDENCE (0.3) WITH A. BATES REGARDING SAME; CALL (0.3) AND CORRESPONDENCE (0.2) WITH J. MONTAVLO REGARDING DISTRIBUTION EMAIL FOR DUE DILIGENCE; CORRESPONDENCE WITH COMMITTEE REGARDING FOLLOW-UP RE MISSING SECURITY DOCUMENTS (0.1); REVIEW DOCUMENTS PROVIDED BY COMMITTEE REGARDING FOLLOW-UP RE MISSING SECURITY DOCUMENTS (0.8); CORRESPONDENCE WITH C. MOFFATT REGARDING SAME (0.4); REVIEW DUE DILIGENCE REGARDING SAME (0.9); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. KESTECHER AND A. HOGAN REGARDING INSURANCE DUE DILIGENCE REQUEST AND PRODUCTION (0.2); REVIEW PREVIOUS AND CURRENT COMMITTEES' REQUESTS AND DEBTORS' RESPONSE REGARDING INSURANCE (1.6); SUMMARIZE REGARDING SAME (0.5); REVIEW INSURANCE DUE DILIGENCE PRODUCTION (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH SKADDEN TEAM AND A&M TEAM REGARDING SAME AND INSURANCE DUE DILIGENCE REQUEST AND PRODUCTION TO DATE (0.9); REVIEW PREVIOUS AND CURRENT COMMITTEES' REQUESTS, DEBTORS' RESPONSE, AND PRODUCTION TO DATE REGARDING TAX (1.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH I. FARRAR REGARDING TAX DUE DILIGENCE (0.8); CALL (0.5) AND CORRESPONDENCE (0.3) WITH E. SIMON REGARDING SAME; CORRESPONDENCE WITH I. BASTON REGARDING DUE DILIGENCE PRODUCTION (0.3). |
|---|---|---|---|
| | | **177.90** | |
| SIMON EA | 11/01/22 | 6.70 | RESPOND TO OCC AND UCC DOCUMENT REQUESTS, INCLUDING QC OF DOCUMENT REVIEW (6.7). |
| SIMON EA | 11/02/22 | 6.30 | RESPOND TO OCC AND UCC DISCOVERY REQUESTS AND REVIEWED DOCUMENTS RE: SAME (6.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| SIMON EA | 11/03/22 | 5.20 | RESEARCH RESPONSES TO OCC AND UCC REQUESTS (5.2). |
| SIMON EA | 11/04/22 | 4.90 | RESPOND TO OCC AND UCC DISCOVERY REQUESTS (4.9). |
| SIMON EA | 11/07/22 | 10.90 | RESPOND TO OCC AND UCC DISCOVERY REQUESTS (10.9). |
| SIMON EA | 11/08/22 | 9.10 | RESPOND TO OCC AND UCC DOCUMENT REQUESTS (9.1). |
| SIMON EA | 11/10/22 | 7.60 | RESPOND TO UCC AND OCC DILIGENCE REQUESTS (7.6). |
| SIMON EA | 11/11/22 | 5.30 | ANALYZE DOCUMENTS RE: OCC AND UCC DISCOVERY REQUESTS (5.3). |
| SIMON EA | 11/14/22 | 11.10 | RESPOND TO MULTIPLE OCC AND UCC DILIGENCE REQUESTS (11.1). |
| SIMON EA | 11/15/22 | 8.30 | RESPOND TO OCC AND UCC DOCUMENT REQUESTS (8.3). |
| SIMON EA | 11/16/22 | 11.10 | RESPOND TO OCC AND UCC DILIGENCE REQUESTS (11.1). |
| SIMON EA | 11/17/22 | 8.80 | RESPOND TO OCC AND UCC DOCUMENT REQUESTS (8.8). |
| SIMON EA | 11/18/22 | 7.70 | RESPOND TO UCC AND OCC DOCUMENT AND DILIGENCE REQUESTS (7.7). |
| SIMON EA | 11/21/22 | 7.20 | ANALYZE AND RESEARCH OCC AND UCC DOCUMENT REQUESTS (7.2). |
| SIMON EA | 11/28/22 | 8.90 | REVIEW VARIOUS DOCUMENTS RE: OCC AND UCC DILIGENCE REQUESTS (8.9). |
| SIMON EA | 11/29/22 | 11.60 | RESPOND TO OCC AND UCC DOCUMENT REQUESTS (11.6). |
| SIMON EA | 11/30/22 | 12.30 | CONTINUE TO RESEARCH AND RESPOND TO OCC AND UCC DISCOVERY REQUESTS (12.3). |
| | | **143.00** | |
| STEWART JR | 11/30/22 | 1.00 | CALL WITH A&M RE: WATERFALL (1.0). |
| | | **1.00** | |
| STROCHLIC BA | 11/01/22 | 2.10 | CONFER WITH E. HILL AND J. KLEBAN RE: STATEMENT RE: UCC AND OCC RETENTIONS (0.3); REVIEW PRECEDENT COOLEY FEE STATEMENTS AND APPLICATIONS TO ADDRESS COMMITTEE COUNSEL RETENTION ISSUES (0.8); REVIEW AND REVISE DRAFT STATEMENT IN CONNECTION WITH COMMITTEE RETENTION APPLICATIONS (1.0). |
| STROCHLIC BA | 11/02/22 | 0.90 | REVIEW ADDITIONAL PRECEDENT RELATING TO STATEMENT IN CONNECTION WITH COMMITTEE RETENTIONS (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 11/03/22 | 0.50 | REVIEW FILING VERSION OF STATEMENT IN RESPONSE TO COMMITTEE RETENTIONS (0.2); REVIEW UST OBJECTION TO AKIN RETENTION (0.3). |
| STROCHLIC BA | 11/04/22 | 0.70 | CONFER WITH G. WYATT RE: COMMITTEE LITIGATION DILIGENCE REQUESTS, INCLUDING REVIEW OF FILES PREVIOUSLY UPLOADED TO COMMITTEE DATA ROOM (0.7). |
| STROCHLIC BA | 11/07/22 | 0.60 | ATTEND WEEKLY STANDING CALL WITH UCC (0.6). |
| STROCHLIC BA | 11/08/22 | 0.60 | CALLS AND CORRESPONDENCE WITH SKADDEN TEAM, A&M, AND TOGUT RE: COMMITTEE LITIGATION DILIGENCE REQUESTS (0.5); CONFER WITH C. FEE RE: TRACKERS (0.1). |
| STROCHLIC BA | 11/14/22 | 1.00 | WEEKLY CALL WITH UCC TO DISCUSS CASE STATUS AND NEXT STEPS (1.0). |
| STROCHLIC BA | 11/21/22 | 0.40 | WEEKLY UPDATE CALL WITH UCC (0.4). |
| | | **6.80** | |
| WILLIAMS C | 11/01/22 | 5.90 | REVIEW E. SIMON AND N. HAGEN NOTES FOR DILIGENCE TRACKER (0.3); REVISE TRACKER RE SAME (0.1); CORRESPOND WITH SKADDEN AND A&M TEAM RE: FINALIZED TRACKER (0.7); CONFERENCE WITH N. HAGEN, C. SHEA, AND A&M TEAM RE: REMAINING COMMITTEE DILIGENCE REQUESTS (0.5); REVIEW, REVISE DILIGENCE TRACKER (1.4); REVIEW FORMAL DILIGENCE REQUEST FROM COMMITTEES (0.2); CORRESPOND WITH C. SHEA RE: SKADDEN TEAMS RELATED TO REQUESTS IN SAME (0.3); CORRESPOND WITH E. HILL AND A&M RE: WAGES DILIGENCE (0.6); CONFERENCE WITH SKADDEN AND A&M TEAMS RE: UCC RULE 2004 REQUEST (0.9); CORRESPOND WITH C. SHEA RE: 2004 REQUEST (0.4); FINAL EDITS TO OCC DILIGENCE TRACKER (0.3) CORRESPOND WITH E. SIMON RE: SAME (0.2). |
| WILLIAMS C | 11/02/22 | 4.40 | CONFERENCE WITH A&M AND SKADDEN TEAMS RE RULE 2004 REQUEST (0.2); REVIEW NEW DILIGENCE DOCUMENTS FROM A&M FOR RESPONSIVENESS (1.1); CORRESPOND WITH A&M AND SKADDEN TEAM RE SAME (0.4); CORRESPOND WITH SKADDEN TEAM RE SIGN OFF ON SAME (0.4); CORRESPOND WITH C. SHEA RE SIGN OFF OF ADDITIONAL DILIGENCE (0.1); SUMMARIZE CERTAIN RULE 2004 REQUESTS FOR C. SHEA (0.3); CORRESPOND WITH SKADDEN BANKING RE ADDITIONAL REQUESTS FOR DOCUMENTS RELATED TO 2004 REQUEST (0.4); REVIEW DILIGENCE ITEMS FOR COMMITTEE PRODUCTION (0.6); CORRESPOND WITH SKADDEN AND A&M TEAMS RE SAME (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| WILLIAMS C | 11/03/22 | 5.50 | CONFERENCE WITH SKADDEN AND A&M TEAMS RE CASH RELATED COMMITTEE RULE 2004 REQUESTS (1.7); CONFERENCE WITH C. SHEA RE FOLLOW UP ITEMS RE SAME (0.5); CORRESPOND WITH BANKING TEAM RE RULE 2004 REQUESTS (0.8); CORRESPOND WITH N. HAGEN, E. HILL RE ADDITIONAL DILIGENCE (0.7); DRAFT INITIAL RESPONSES AND FOLLOW UP ITEMS FOR CASH RELATED RULE 2004 REQUESTS (1.8). |
|---|---|---|---|
| WILLIAMS C | 11/04/22 | 4.50 | CORRESPOND WITH C. SHEA AND SKADDEN BANKING TEAM RE RULE 2004 REQUESTS (0.8); REVIEW DOCUMENTS AND FEEDBACK FROM BANKING RE SAME (1.3); REVIEW OTHER DILIGENCE ITEMS FOR COMMITTEE PRODUCTION (2.4). |
| WILLIAMS C | 11/07/22 | 1.10 | CALL WITH SKADDEN, A&M, AND COMPANY RE INDIA RULE 2004 REQUESTS (1.0); CORRESPOND WITH C. SHEA RE RULE 2004 DILIGENCE (0.1). |
| WILLIAMS C | 11/09/22 | 2.80 | CONFERENCE WITH A&M AND SKADDEN TEAM RE 2004 DILIGENCE (0.5); REVIEW ITEMS RE WAGES PROVIDED TO 1L'S FOR PRODUCTION TO COMMITTEES (1.9); CORRESPOND WITH SKADDEN TEAM RE SAME (0.4). |
| WILLIAMS C | 11/10/22 | 1.30 | REVIEW DILIGENCE UPLOADS FOR GDPR ISSUES AND RESPONSIVENESS (1.3). |
| WILLIAMS C | 11/16/22 | 1.60 | CORRESPOND WITH SKADDEN TEAM RE REMAINING COMMITTEE DILIGENCE (0.5); REVIEW CORRESPONDENCE WITH A&M AND SKADDEN TEAMS RE SAME (1.1). |
| WILLIAMS C | 11/17/22 | 0.80 | REVIEW CORRESPONDENCE BETWEEN SKADDEN AND A&M RE COMMITTEE DILIGENCE (0.6); CORRESPOND WITH C. SHEA RE SAME (0.2). |
| WILLIAMS C | 11/18/22 | 0.60 | CONFERENCE WITH SKADDEN WORKING GROUP RE DILIGENCE (0.6). |
| WILLIAMS C | 11/22/22 | 0.50 | CORRESPOND WITH E. HILL RE COMMITTEES' REVOLVER QUESTIONS (0.1); REVIEW CORRESPONDENCE WITH SKADDEN AND A&M TEAMS RE COMMITTEE DILIGENCE REQUESTS (0.4). |
| WILLIAMS C | 11/23/22 | 3.40 | REVIEW CORRESPONDENCE RE COMMITTEE QUESTIONS ON REVOLVER INCREASE (0.7); DRAFT SUMMARY SHEET OF COMMITTEES' QUESTIONS AND INITIAL PROPOSED RESPONSES RE SAME (2.7). |

**32.40**

**Total Associate/Law Clerk        465.30**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BACH S | 11/14/22 | 4.60 | ASSIST WITH DUE DILIGENCE RE INSURANCE POLICIES, SPECIFICALLY, CROSS-REFERENCING DOCUMENTS FOR PRODUCTION (4.5); COORDINATE WITH C. SHEA RE SAME (0.1). |
| BACH S | 11/15/22 | 6.00 | ASSIST WITH DUE DILIGENCE RE INSURANCE POLICIES, SPECIFICALLY CROSS-REFERENCING PRODUCED DOCUMENTS AND PREPARING SAME TO BE SHARED WITH EXTERNAL PARTIES (6.0). |
| BACH S | 11/18/22 | 0.30 | FURTHER ASSIST WITH DUE DILIGENCE RE: INSURANCE POLICIES (0.3). |
| BACH S | 11/30/22 | 1.10 | ASSIST WITH DUE DILIGENCE RE: INSURANCE POLICIES, SPECIFICALLY ORGANIZATION OF PRODUCED DOCUMENTS (1.1). |
| | | **12.00** | |
| BATES AT | 11/01/22 | 2.10 | FORMAT CHART FOR 2004 RESPONSES (2.1). |
| BATES AT | 11/29/22 | 4.70 | RESEARCH SECTION 544(B) AND "GOLDEN CREDITOR" (3.7); FURTHER RESEARCH ON GOLDEN CREDITOR ISSUE (1.0). |
| BATES AT | 11/30/22 | 5.00 | DRAFT INDEX OF PRECEDENT ON GOLDEN CREDITOR RULE (0.8); COORDINATE PREPARATION OF BINDER OF SAME FOR TEAM (0.3); REVIEW A&M SPREADSHEET AND RECORD INDEX NUMBER AND INDICATE MISSING DOCUMENTS (2.4); RESEARCH TRANSACTIONAL DOCUMENTS IN PREPARATION FOR REVIEW AND POSSIBLE PRODUCTION (1.5). |
| | | **11.80** | |
| MORELLI A | 11/29/22 | 2.20 | ASSIST WITH PREPARATION OF UPDATED DOCUMENTS FOR PRODUCTION (2.2). |
| | | **2.20** | |

**Total Legal Assistant**      **26.00**

**TOTAL TIME**      <u>**732.70**</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**Employee Matters (General)**                          **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 11/04/22 | 0.80 | ATTENTION TO STATUS OF WAGES MOTION AND HEARING PREPARATION WITH RESPECT TO SAME (0.8). |
| HOGAN III AL | 11/09/22 | 1.00 | WORK ON WAGES HEARING WITNESS PREP (1.0). |
| | | **1.80** | |
| LARKIN JO | 11/15/22 | 0.50 | REVIEW DRAFT DECLARATION (0.5). |
| | | **0.50** | |
| LAUKITIS L | 11/01/22 | 1.70 | CORRESPOND WITH CLIENT RE: LTIP GOALS (0.3); REVIEW WAGES SLIDE FOR MANAGEMENT CALL (0.2); CORRESPOND WITH N. HAGEN RE: SAME (0.3); UPDATE CALL WITH GIBSON, EVERCORE, N. HAGEN RE: WAGES DEFENSE (0.7); CORRESPOND WITH J. BRODY RE: RETENTION PROGRAM (0.2). |
| LAUKITIS L | 11/02/22 | 5.50 | CALL WITH J. BRODY RE: WAGES MOTION (0.3); REVIEW LTIP GOAL EXAMPLES (0.3); CALLS AND EMAILS WITH CLIENT RE: WAGES PROPOSAL (2.5); CALLS AND EMAILS WITH UCC AND OCC ADVISORS RE: SAME (1.4); CALLS WITH RESTRUCTURING TEAM, A&M RE: WAGES PREP AND FOLLOW UP (1.0). |
| LAUKITIS L | 11/03/22 | 4.10 | PREPARE FOR (0.3); AND ATTEND CALL WITH CLIENT RE: WAGES COUNTER PROPOSAL (0.6); DRAFT SAME (0.4); CORRESPOND WITH TEAM, UCC, OCC RE: SAME (0.4); CORRESPOND WITH UST RE: WAGES MATTERS (0.4); CALL WITH M. BARBERIO RE: WITNESS TESTIMONY (0.4); REVIEW UST WAGES STATEMENT (0.1); CORRESPOND WITH TEAM RE: WAGES DILIGENCE (0.4); CORRESPOND WITH UCC, OCC RE: COUNTERPROPOSAL (0.2); CORRESPOND WITH CLIENT RE: SAME (0.1); CORRESPOND WITH N. HAGEN RE: ORDER (0.3); REVIEW AND REVISE SAME (0.3); CORRESPOND WITH TEAM RE: STATUS (0.2). |
| LAUKITIS L | 11/04/22 | 1.90 | CORRESPOND WITH N. HAGEN, E. HILL, A&M, UCC, OCC RE: WAGES ORDER (0.4); REVIEW RELATED LANGUAGE (0.2); CALL WITH UST RE: DILIGENCE (0.2); CALLS WITH A. SHEEHAN, A. HOGAN RE: HEARING (0.5); CORRESPOND WITH TEAM RE: DRAFT DECLARATION (0.3); CORRESPOND WITH TEAM RE: DRAFT REPLY (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/05/22 | 0.30 | REVIEW REVISED WAGES ORDER (0.1); CORRESPOND WITH TEAM RE: SAME (0.1); CORRESPOND WITH UCC/OCC RE: SAME (0.1). |
| LAUKITIS L | 11/07/22 | 1.30 | REVIEW AND REVISE DRAFT BASSO DECLARATION (0.3); CORRESPOND WITH N. HAGEN RE: SAME (0.1); CORRESPOND WITH N. HAGEN RE: WAGES AND HEARING (0.4); REVIEW AND REVISE WAGES REPLY (0.5). |
| LAUKITIS L | 11/08/22 | 2.00 | REVIEW CORRESPONDENCE RE: WAGES (0.4); FINAL REVIEW OF WAGES REPLY (0.4); CORRESPOND WITH L. PARK, S. TOUB RE: SAME (0.1); CORRESPOND WITH T. BASSO RE: HEARING (0.1); CORRESPOND WITH LITIGATION TEAM RE: HEARING TRANSCRIPT AND RELATED ISSUES (0.2); REVIEW SECOND DAY HEARING RE: SAME (0.3); CORRESPOND WITH A. TROOP RE: SAME (0.2); REVIEW REVISED TALKING POINTS RE: RETENTION PROGRAM (0.2); CORRESPOND WITH S. TOUB, L. PARK RE: SAME (0.1). |
| LAUKITIS L | 11/09/22 | 4.40 | CORRESPOND WITH L. PARK, M. MALETTA, S. TOUB RE: WAGES COMMUNICATIONS (0.4); PARTICIPATE IN BARBERIO WITNESS PREP (0.5); CALLS AND EMAILS WITH LITIGATION TEAM RE: WAGES HEARING PREP (0.7); PREP FOR HEARING (2.5); REVIEW REVISED RETENTION LETTER (0.1); CORRESPOND WITH CLIENT, TEAM RE: SAME (0.2). |
| LAUKITIS L | 11/10/22 | 0.10 | CORRESPOND WITH CLIENT RE: RETENTION LETTERS (0.1). |
| LAUKITIS L | 11/14/22 | 0.90 | CALL WITH GIBSON RE: EMPLOYEE BENEFITS ISSUES (0.5); REVIEW WAGES ORDER (0.4). |
| LAUKITIS L | 11/16/22 | 0.30 | CORRESPOND WITH CLIENT, N. HAGEN, E. HILL RE: SEVERANCE (0.3). |
| LAUKITIS L | 11/17/22 | 1.00 | CORRESPOND WITH CLIENT RE: SEVERANCE QUESTION (0.3); CALL WITH A&M RE: BUDGET/SEVERANCE (0.3); CALL WITH R. DOMBROWSKI RE: SPOT AWARDS (0.4). |
| LAUKITIS L | 11/18/22 | 1.00 | CORRESPOND WITH TEAM, CLIENT RE: SEVERANCE ISSUES (0.3); CALL WITH E. HILL, N. HAGEN RE: SAME (0.3); CORRESPOND WITH CLIENT RE: MERIT INCREASES (0.4). |
| LAUKITIS L | 11/20/22 | 0.20 | CORRESPOND WITH N. HAGEN RE: SEVERANCE MATTER (0.2). |
| LAUKITIS L | 11/21/22 | 0.60 | CORRESPOND WITH H. DERBYSHIRE RE: UK SEVERANCE (0.1); CALL WITH UK TEAM RE: SEVERANCE (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/22/22 | 1.40 | CORRESPOND WITH N. HAGEN, UK TEAM RE: SEVERANCE (0.5); CALL WITH CLIENT RE: SAME (0.5); CALLS WITH R. DOMBROWSKI RE: WAGES (0.4). |
| LAUKITIS L | 11/23/22 | 0.20 | CALL WITH CLIENT, UK TEAM RE: SEVERANCE (0.2). |
| LAUKITIS L | 11/28/22 | 0.10 | CORRESPOND WITH A&M RE: PREPARATION PAYMENTS (0.1). |
| LAUKITIS L | 11/29/22 | 0.60 | CORRESPOND WITH N. HAGEN, CLIENT RE: SEVERANCE (0.2); CORRESPOND WITH A. HOGAN RE: WAGES DILIGENCE (0.2); CONTINUE TO CORRESPOND WITH A. HOGAN RE: WAGES DILIGENCE (0.2). |
| | | **27.60** | |
| LEAKE P | 11/03/22 | 0.70 | CALL WITH COMPANY RE WAGES MOTION (0.7). |
| | | **0.70** | |
| SCHOHN E | 11/08/22 | 0.80 | PREPARE PURCHASE AGREEMENT MARKUP RE: EMPLOYEES (0.8). |
| SCHOHN E | 11/09/22 | 0.50 | CONFER WITH SKADDEN TEAM RE TREATMENT OF EMPLOYEE LIABILITIES (0.5). |
| SCHOHN E | 11/12/22 | 0.80 | PREPARE PURCHASE AGREEMENT RE: EMPLOYEE ISSUES MARKUP (0.8). |
| SCHOHN E | 11/16/22 | 0.80 | PREPARE PURCHASE AGREEMENT MARKUP (0.8). |
| SCHOHN E | 11/18/22 | 1.60 | ANALYZE EMPLOYEE PURCHASE AGREEMENT ISSUES AND PREPARE IOC EXCEPTIONS RE: SAME (1.6). |
| | | **4.50** | |
| SCHWARTZ DE | 11/07/22 | 0.20 | ANALYZE EMPLOYEE ISSUES (0.2). |
| SCHWARTZ DE | 11/08/22 | 0.80 | REVIEW SALE DOCUMENTS RE: EMPLOYEE ISSUES (0.8). |
| SCHWARTZ DE | 11/18/22 | 0.20 | MARK-UP SALE DOCUMENTS RE: EMPLOYEE ISSUES (0.2). |
| SCHWARTZ DE | 11/19/22 | 0.30 | ANALYSIS RE: UNION ISSUES AND SCHEDULES (0.3). |
| SCHWARTZ DE | 11/21/22 | 0.50 | REVIEW EMPLOYEE ISSUES IN SCHEDULES (0.5). |
| | | **2.00** | |
| **Total Partner** | | **37.10** | |
| DERBYSHIRE HJ | 11/01/22 | 0.70 | CORRESPOND WITH ALG RE: EMPLOYMENT ISSUES (0.7). |
| DERBYSHIRE HJ | 11/04/22 | 0.30 | REVIEW AGREEMENT WITH DAMIAN BABIC (0.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DERBYSHIRE HJ | 11/07/22 | 1.60 | REVIEW COMMENTS RE: EMPLOYEES ON PURCHASE AGREEMENT INCLUDING ALG COMMENTS (1.6). |
| DERBYSHIRE HJ | 11/08/22 | 0.30 | EMAILS WITH ALG RE EMPLOYEE AND TUPE DEFINITIONS (0.3). |
| DERBYSHIRE HJ | 11/14/22 | 0.20 | ADVISE ON ENTITLEMENT TO SEVERANCE IN THE UK (0.2). |
| DERBYSHIRE HJ | 11/15/22 | 0.20 | CONFIRM ENTITLEMENT TO SEVERANCE ON TERMINATION OF EMPLOYMENT WITH IRISH COUNSEL (0.2). |
| DERBYSHIRE HJ | 11/17/22 | 0.30 | CONFER WITH N. HAGEN RE TIMING OF LIABILITY FOR UK SEVERANCE PAY (0.3). |
| DERBYSHIRE HJ | 11/18/22 | 0.20 | DISCUSS SEVERACNE QUESTION WITH D. BABIC IN LIGHT OF SETTLEMENT TERMS (0.2). |
| DERBYSHIRE HJ | 11/21/22 | 2.00 | ANALYSIS AND CORRESPONDENCE RE: SEVERANCE QUESTION WITH D. BABIC (2.0). |
| DERBYSHIRE HJ | 11/22/22 | 0.80 | CORRESPOND WITH CLIENT RE EMPLOYEE ENTITLEMENT ON TERMINATION AND NEED FOR COURT APPROVAL (0.8). |
| DERBYSHIRE HJ | 11/23/22 | 0.30 | CALL WITH CLIENT RE ABILITY TO PAY SEVERANCE (0.3). |
| | | **6.90** | |
| **Total Of Counsel** | | **6.90** | |
| HILL EA | 11/02/22 | 4.80 | CONFERENCE CALL WITH CLIENT RE: WAGES CONSIDERATIONS (1.0); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES RELIEF (1.0); CORRESPONDENCE WITH COMMITTEES RE: WAGES (0.8); CONFERENCE CALL WITH SKADDEN TEAM AND A&M RE: WAGES (0.5); CONFERENCE CALL WITH COMMITTEE ADVISORS RE: WAGES (1.0); FOLLOW UP CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (0.5). |
| HILL EA | 11/03/22 | 2.00 | CONFERENCE CALL WITH CLIENT RE: WAGES CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES DILIGENCE AND ORDER PROPOSALS (1.0). |
| HILL EA | 11/04/22 | 2.10 | REVIEW AND PROVIDE COMMENTS TO DRAFT WAGES ORDER (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES TAX CONSIDERATIONS (0.6). |
| HILL EA | 11/06/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO DRAFT SUPPLEMENTAL WAGES DECLARATION (0.5); CORRESPONDENCE WITH N. HAGEN RE: SAME (0.5). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 11/07/22 | 1.50 | REVIEW AND PREPARE COMMENTS TO DRAFT WAGES REPLY (0.7); CORRESPONDENCE WITH SKADDEN TEAM RE: DRAFT WAGES REPLY (0.8). |
| HILL EA | 11/08/22 | 2.90 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (1.4); REVIEW MATERIALS AND PROVIDE COMMENT RE: WAGES HEARING (1.5). |
| HILL EA | 11/09/22 | 1.80 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES HEARING PREPARATION (1.0); REVIEW AND PREPARE COMMENTS TO HEARING SCRIPT (0.8). |
| HILL EA | 11/14/22 | 1.00 | REVIEW COURT DECISION RE: WAGES AND CORRESPOND WITH SKADDEN TEAM RE: SAME (1.0). |
| HILL EA | 11/17/22 | 0.60 | CORRESPONDENCE WITH N. HAGEN AND L. LAUKITIS RE: EMPLOYEE CONSIDERATION(0.6). |
| HILL EA | 11/18/22 | 1.80 | CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: EMPLOYEE BENEFITS CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: SEVERANCE CONSIDERATIONS (0.8). |
| HILL EA | 11/20/22 | 0.50 | CORRESPONDENCE WITH N. HAGEN RE: SEVERANCE CONSIDERATIONS (0.5). |
| HILL EA | 11/21/22 | 0.80 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CLIENT RE: SEVERANCE CONSIDERATIONS (0.8). |
| HILL EA | 11/22/22 | 1.00 | CONFERENCE CALL WITH CLIENT RE: SEVERANCE CONSIDERATIONS (0.6); FOLLOW UP CORRESPONDENCE WITH L. LAUKITIS AND N. HAGEN RE: SAME (0.4). |
| HILL EA | 11/29/22 | 0.50 | CORRESPONDENCE WITH N. HAGEN RE: SEVERANCE CONSIDERATIONS (0.5). |
| HILL EA | 11/30/22 | 0.60 | CONFERENCE CALL WITH COUNTERPARTY RE: EMPLOYEE BENEFITS CONSIDERATIONS (0.6). |
| | | **22.90** | |
| WISEMAN MA | 11/01/22 | 0.70 | ATTENTION TO DISCLOSURE SCHEDULE DRAFTS RE: EMPLOYEES AND CONFER WITH R CASKEY RE: SAME (0.7). |
| WISEMAN MA | 11/03/22 | 0.30 | REVIEW EMPLOYEES DISCLOSURE SCHEDULES (0.3). |
| WISEMAN MA | 11/04/22 | 2.20 | REVIEW AND RESPOND TO GIBSON EMPLOYEE COMMENTS TO PSA (1.6); CONFER WITH ECB AND UK TEAMS RE: SAME (0.4) REVIEW ALG COMMENTS TO DISCLOSURE SCHEDULES (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WISEMAN MA | 11/05/22 | 3.30 | DRAFT COMMENTS TO PSA RE: EMPLOYEE ISSUES (3.3). |
| WISEMAN MA | 11/07/22 | 4.80 | DRAFT EMPLOYEE COMMENTS TO PSA (1.8); REVIEW PSA COMMENTS FROM LABOR AND ALG (0.8); DRAFT COMMENTS TO PSA SCHEDULES (0.6); CONFER WITH L WACHSMUTH RE: DILIGENCE REVIEW (0.2); CONFER WITH R CASKEY RE: PSA AND SCHEDULES (1.4). |
| WISEMAN MA | 11/08/22 | 4.30 | DRAFT COMMENTS AND COMBINE LABOR/UK LABOR/ALG REVIEW OF PSA (3.8); REVIEW DISCLOSURE SCHEDULES (0.5). |
| WISEMAN MA | 11/09/22 | 2.20 | CONFER WITH RESTRUCTURING TEAM RE: PSA EMPLOYEE LIABILITIES (0.2); DRAFT COMMENTS TO PSA (0.4); REVIEW DISCLOSURE SCHEDULES (1.3); CONFER WITH CORPORATE RE: PSA EMPLOYEE LIABILITIES (0.3). |
| WISEMAN MA | 11/10/22 | 0.50 | ANALYZE EMPLOYEE DILIGENCE MATTERS AND VDR UPLOADS (0.5). |
| WISEMAN MA | 11/21/22 | 2.20 | DRAFT COMMENTS TO LABOR BOARD SLIDES (0.4); REVIEW GIBSON COMMENTS TO PSA AND SCHEDULES (1.4); CONFER WITH UK AND BANKRUPTCY TEAMS REGARDING UK SEVERANCE ISSUES (0.4). |
| WISEMAN MA | 11/22/22 | 0.90 | CORRESPONDENCE WITH CLIENT AND RESTRUCTURING TEAM REGARDING DEFERRED COMPENSATION ISSUES (0.2); RESEARCH AND ANALYZE PROXY DISCLOSURE QUESTIONS (0.7). |
| WISEMAN MA | 11/30/22 | 0.70 | PREP FOR AND PARTICIPATE ON CALL WITH PRINCIPAL REGARDING DEFERRED COMPENSATION PLANS (0.7). |
| | | **22.10** | |
| **Total Counsel** | | **45.00** | |
| BABIC DR | 11/18/22 | 0.70 | ANALYZE SETTLEMENT PAYMENT MATTERS (0.7). |
| BABIC DR | 11/21/22 | 0.70 | INTERNAL CORRESPONDENCE REGARDING SEVERANCE (0.7). |
| BABIC DR | 11/22/22 | 1.40 | FURTHER REVIEW AND COMMENT ON CLIENT ADVICE IN RELATION TO UK EMPLOYEE TERMINATION (0.4); CALL WITH CLIENT TO DISCUSS SEVERANCE PAYABLE TO UK EMPLOYEE (0.5); REVIEW OF TERMINATION COMMUNICATIONS WITH UK EMPLOYEE (0.5). |
| BABIC DR | 11/23/22 | 0.30 | CALL WITH CLIENT TO DISCUSS UK TERMINATION AND RELATED SEVERANCE (0.3). |
| | | **3.10** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BATTAGLIA JJ | 11/07/22 | 1.30 | CONFER W/ M. WISEMAN RE: EMPLOYEE COVENANTS AND TREATMENT OF EMPLOYEES ON DISABILITY (0.5); REVIEW WELFARE PLAN DOCUMENTS (0.8). |
| BATTAGLIA JJ | 11/08/22 | 3.30 | REVIEW LTD POLICIES AND CERTIFICATES OF COVERAGE TO DETERMINE COVERAGE AND TRANSITION OPTIONS IN CONNECTION WITH ASSET SALE (1.8); DRAFT PURCHASE AGREEMENT COVENANTS RE: TREATMENT OF EMPLOYEES ON DISABILITY (0.7); MULTIPLE CORRESPONDENCE W/ M. WISEMAN AND E. SAFKO RE: PURCHASE AGREEMENT EMPLOYEE ISSUES (0.8). |
| | | **4.60** | |
| CASKEY RL | 11/04/22 | 1.20 | REVIEW IRISH COMMENTS TO DISCLOSURE LETTER AND PLAN DOCUMENTATION RE: EMPLOYEES (1.2). |
| CASKEY RL | 11/07/22 | 1.50 | CONFERENCE WITH M. WISEMAN AND L. WACHSMUTH (ENDO HR) REGARDING DISCLOSURE SCHEDULES AND DILIGENCE VDR (0.4); REVISE DISCLOSURE SCHEDULES RE: SAME (1.1). |
| CASKEY RL | 11/09/22 | 0.30 | INTERNAL CONFERENCE WITH E. SCHOHN, M. WISEMAN TO DISCUSS BUYER LIABILITIES (0.3). |
| CASKEY RL | 11/10/22 | 0.40 | COLLATE US EMPLOYMENT DILIGENCE DOCUMENTS (0.4). |
| CASKEY RL | 11/11/22 | 0.70 | COMPILE EMPLOYMENT DOCUMENTS FOR VDR AND CIRCULATE WITH A&M (0.7). |
| CASKEY RL | 11/14/22 | 0.80 | CONFERENCE WITH GIBSON DUNN RE: ISSUE LIST (0.5); RESEARCH ENDO SEVERANCE PLAN (0.3). |
| CASKEY RL | 11/16/22 | 0.60 | REVIEW GIBSON'S COMMENTS TO DISCLOSURE LETTER (0.4); COMMUNICATE WITH ENDO HR RE: OUTSTANDING DISCLOSURE DOCUMENTATION (0.2). |
| CASKEY RL | 11/30/22 | 0.50 | CONFERENCE WITH PRINCIPAL TRUST COMPANY AND ENDO HR (0.5). |
| | | **6.00** | |
| COHEN JD* | 11/02/22 | 4.80 | RESEARCH INTO SEVERANCE PLANS AND ERISA (4.8). |
| COHEN JD* | 11/17/22 | 3.50 | CONTINUE RESEARCH RE: SEVERANCE PAY ISSUES (3.5). |
| | | **8.30** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 11/01/22 | 3.40 | CORRESPOND WITH L. LAUKITIS, E. HILL, AND A&M TEAM RE: UCC/OCC SETTLEMENT PROPOSAL RE: FINAL WAGES ORDER (0.4); REVISE SUMMARY OF SAME (1.2); CORRESPOND WITH A&M TEAM RE: SAME (0.2); FURTHER REVISE SAME (0.3); FURTHER CORRESPOND WITH A&M AND SKADDEN TEAMS RE: SAME (0.2); CORRESPOND WITH T. BASSO, E. HILL, AND B. STROCHLIC RE: INSIDER DISCLOSURE IN SCHEDULES (0.4); CORRESPOND WITH H. BIEGEL RE: LTIP DILIGENCE (0.3); PARTICIPATE IN UPDATE CALL WITH ENDO MANAGEMENT AND SKADDEN TEAM RE: STATUS OF NEGOTIATIONS RE: FINAL WAGES ORDER (0.4). |

| HAGEN NS | 11/02/22 | 8.50 | CORRESPOND WITH L. LAUKITIS AND E. HILL RE: PROPOSED RESPONSE TO UCC AND OCC (0.4); BEGIN DRAFTING RESPONSE (0.2); CALL WITH B. COLEMAN, M. BRADLEY, T. BASSO, J. BOYLE, L. LAUKITIS, AND E. HILL RE: UCC/OCC SETTLEMENT PROPOSAL (0.5); CORRESPOND WITH J. BOYLE RE: LTIP PROJECTIONS (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.5); REVIEW BENCHMARKING ANALYSIS FROM A&M (0.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3); CORRESPOND WITH V. YUDELL AND A&M TEAM RE: SAME (0.3); CORRESPOND WITH C. MOFFATT, L. RIVA, E. SIMON, C. SHEA, AND C. WILLIAMS RE: DILIGENCE UPLOADS (0.2); FURTHER CORRESPOND WITH L. LAUKITIS AND E. HILL RE: LTIP NUMBERS AND ANALYSIS (0.6); REVIEW LTIP GOALS (0.8); DRAFT SUMMARY RE: SAME (0.4); MEET WITH J. COHEN RE: SEVERANCE RESEARCH (0.3); REVIEW SAME (0.2); CORRESPOND WITH K. GIANDONATO RE: SALES IC PLAN (0.1); CORRESPOND WITH R. DOMBROWSKI RE: UCC/OCC SETTLEMENT DISCUSSIONS (0.5); CALL WITH L. LAUKITIS AND V. YUDELL IN PREPARATION FOR CALL WITH UCC AND OCC (0.5); CALL WITH UCC AND OCC ADVISORS RE: WAGES SETTLEMENT (0.5); CALL WITH R. DOMBROWSKI, V. YUDELL, L. LAUKITIS, AND E. HILL RE: SAME (0.4); REVIEW ADDITIONAL WAGES DILIGENCE QUESTIONS FROM UCC AND OCC (0.3); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.4); REVIEW UCC/OCC COUNTERPROPOSAL (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 11/03/22 | 7.70 | CALL WITH ENDO MANAGEMENT, L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: WAGES SETTLEMENT DISCUSSIONS WITH COMMITTEES (0.6); DRAFT SETTLEMENT RESPONSE TO COMMITTEES (0.9); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.4); CALL WITH K. GIANDONATO RE: LTIP (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3); REVIEW AND ANALYZE UST SUPPLEMENTAL OBJECTION (0.5); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3); CORRESPOND WITH ENDO MANAGEMENT TEAM RE: SAME (0.2); CORRESPOND WITH A&M TEAM RE: SEVERANCE PLAN SUPPORT (0.2); CALL WITH L. CHERRONE RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); DRAFT DILIGENCE RESPONSES TO COMMITTEE COUNSEL (0.6); COORDINATE PROVISION OF DILIGENCE DOCUMENTS (0.4); CORRESPOND WITH COMMITTEE COUNSEL RE: SAME (0.2); DRAFT FINAL WAGES ORDER (1.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.5); REVISE SAME (0.6). |
| HAGEN NS | 11/04/22 | 2.40 | REVISE FINAL WAGES ORDER (0.1); CORRESPOND WITH R. DOMBROWSKI, E. MCKEIGHAN, L. LAUKITIS, AND E. HILL RE: SAME (0.1); CORRESPOND WITH UCC AND OCC COUNSEL RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: WAGES REPLY AND SUPPORTING DECLARATION (0.6); BEGIN DRAFTING WAGES REPLY (1.2); CORRESPOND WITH CHAMBERS RE: OBJECTION DEADLINE EXTENSION FOR COMMITTEES (0.2); CORRESPOND WITH COMMITTEE COUNSEL RE: SAME (0.1). |
| HAGEN NS | 11/05/22 | 1.30 | CORRESPOND WITH L. LAUKITIS AND E. HILL RE: UCC/OCC PROPOSAL ON THE FINAL WAGES ORDER (0.2); REVIEW SAME (0.3); CONTINUE REPLY TO UST SUPPLEMENTAL OBJECTION (0.8). |
| HAGEN NS | 11/06/22 | 2.40 | REVIEW A&M SUPPLEMENTAL PRESENTATION IN SUPPORT OF COMPENSATION PROGRAMS (0.3); CORRESPOND WITH V. YUDELL RE: SAME (0.2); CONTINUE DRAFTING REPLY AND SUPPORTING DOCUMENTS (1.2); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.4); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 11/07/22 | 8.80 | DRAFT REPLY TO UST OBJECTION (3.9); CORRESPOND WITH E. HILL RE: SAME (0.2); CONTINUE DRAFTING SAME (2.2); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SAME (0.1); FURTHER REVISE SAME (0.6); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); REVISE SAME (0.7); FURTHER CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); CORRESPOND WITH T. BASSO AND ENDO TEAM RE: FINALIZATION OF SUPPORTING DECLARATION (0.4); CORRESPOND WITH SKADDEN TEAM RE: INSIDER PAYMENTS DISCUSSION FROM STATUS CONFERENCE (0.4). |
| HAGEN NS | 11/08/22 | 4.40 | REVISE REPLY (0.3); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); FURTHER REVISE AND FINALIZE SAME (0.4); FINALIZE DECLARATION (0.3); COORDINATE FILING OF SAME (0.3); CORRESPOND WITH L. LAUKITIS RE: FINAL WAGES ORDER AND SPOT AWARDS (0.6); CORRESPOND WITH T. BASSO RE: SERVING AS DECLARANT AT HEARING (0.3); DRAFT SUMMARY CORRESPONDENCE RE: SPOT AWARDS (0.5); CORRESPOND WITH L. LAUKITIS RE: SAME (0.4); REVIEW SECOND DAY HEARING TRANSCRIPT RE: DISCUSSION ON INSIDERS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CORRESPOND WITH A. TROOP RE: SAME (0.4). |
| HAGEN NS | 11/09/22 | 3.60 | CALL WITH M. BARBERIO, L. LAUKITIS, AND A. HOGAN RE: WITNESS PREPARATIONS (0.5); DRAFT POSSIBLE REVISIONS TO FINAL WAGES ORDER (0.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3); FURTHER REVISE SAME (0.5); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.4); CORRESPOND WITH T. BASSO AND M. MALETTA RE: SEVERANCE NOTIFICATION LETTERS (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3); FURTHER CORRESPOND WITH T. BASSO AND M. MALETTA RE: SAME (0.2); CORRESPOND WITH P. LEAKE, L. LAUKITIS, AND E. HILL RE: RESPONSE TO PILLSBURY RE: FINAL WAGES ORDER (0.5); CORRESPOND WITH A. TROOP RE: SAME (0.3). |
| HAGEN NS | 11/10/22 | 0.30 | CORRESPOND WITH ENDO TEAM, L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: WAGES-RELATED HEARING PREPARATIONS (0.3). |
| HAGEN NS | 11/14/22 | 0.60 | REVIEW COURT'S DECISION RE: FINAL WAGES ORDER (0.4); SUBMIT FINAL WAGES ORDER TO CHAMBERS (0.2). |
| HAGEN NS | 11/15/22 | 0.60 | CORRESPOND WITH L. WACHSMUTH RE: WAGES-RELATED ISSUES (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 11/16/22 | 1.80 | CONDUCT RESEARCH RE: 503(C) LIMITATIONS AND NOTICE REQUIREMENTS (1.4); CORRESPOND WITH L. LAUKITIS AND L. WACHSMUTH RE: SAME (0.3); CORRESPOND WITH L. WACHSMUTH AND R. ESPOSITO RE: ORDINARY PRACTICE RE: EMPLOYEE COMPENSATION (0.1). |
| HAGEN NS | 11/17/22 | 1.90 | CORRESPOND WITH L. LAUKITIS RE: UK EMPLOYEE ISSUE (0.3); CORRESPOND WITH L. WACHSMUTH RE: SAME (0.1); CORRESPOND WITH J. COHEN RE: SAME (0.2); CONDUCT RESEARCH RE: SAME (0.6); CORRESPOND WITH H. DERBYSHIRE AND D. BABIC RE: SAME (0.3); REVIEW J. COHEN RESEARCH RE: SAME (0.4). |
| HAGEN NS | 11/18/22 | 3.20 | CALL WITH L. LAUKITIS AND E. HILL RE: GO-FORWARD WAGES PROCEDURES (0.3); CALL WITH L. WACHSMUTH AND K. GIANDONATO RE: SAME (1.0); CORRESPOND WITH M. WISEMAN AND SKADDEN TEAM RE: SEVERANCE PLAN (0.6); CALL WITH M. WISEMAN RE: SAME (0.2); CORRESPOND WITH L. WACHSMUTH AND K. GIANDONATO RE: SAME (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| HAGEN NS | 11/21/22 | 1.00 | CALL WITH H. DERBYSHIRE, D. BABIC, L. LAUKITIS, AND E. HILL RE: UK EMPLOYEE SEVERANCE (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |
| HAGEN NS | 11/22/22 | 5.80 | CORRESPOND WITH L. LAUKITIS IN PREPARATION FOR CALL RE: UK EMPLOYEE SEVERANCE (0.3); CALL WITH H. DERBYSHIRE, D. BABIC, L. LAUKITIS, AND COMPANY HR TEAM RE: SAME (0.6); CONDUCT RESEARCH RE: EMPLOYEE PAYMENTS QUESTION (2.6); CORRESPOND WITH J. FALCONER AND R. LOW RE: SAME (0.3); DRAFT SUMMARY RE: SAME (1.1); CORRESPOND WITH L. LAUKITIS RE: SAME (0.3); CORRESPOND WITH L. WACHSMUTH, K. GIANDONATO, AND E. BYRNE RE: SAME (0.6). |
| HAGEN NS | 11/27/22 | 0.10 | CORRESPOND WITH E. HILL, C. MOFFATT, AND E. MCKEIGHAN RE: SPOT AWARDS (0.1). |
| HAGEN NS | 11/28/22 | 0.40 | CALL WITH E. MCKEIGHAN AND C. MOFFATT RE: SPOT AWARDS (0.2); CORRESPOND WITH L. WACHSMUTH, E. MCKEIGHAN, AND C. MOFFATT RE: SAME (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 11/29/22 | 2.00 | CALL WITH L. WACHSMUTH AND C. MOFFATT RE: SPOT AWARDS AND SEVERANCE ISSUES (0.5); CORRESPOND WITH L. LAUKITIS, E. HILL, L. WACHSMUTH, AND C. MOFFATT RE: SAME (0.8); CORRESPOND WITH L. LAUKITIS, G. WYATT, AND N. ROSE RE: INSIDER PAYMENT QUESTIONS (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS AND A&M TEAM RE: SAME (0.3). |
| HAGEN NS | 11/30/22 | 2.20 | CALL WITH K. GIANDONATO RE: SEVERANCE CAP (0.6); CORRESPOND WITH K. GIANDONATO RE: SAME AND OTHER WAGES-RELATED ISSUES (1.3); CALL WITH J. BOYLE RE: SAME (0.3). |
| | | **62.40** | |
| SAFKO ED | 11/23/22 | 0.50 | REVIEW AND REVISE SEPARATION AGREEMENT (0.5). |
| SAFKO ED | 11/28/22 | 0.30 | REVIEW CENSUS DATA (0.3). |
| | | **0.80** | |
| WILLIAMS C | 11/01/22 | 0.40 | REVIEW SUMMARY SLIDE RE: COMMITTEE FINAL WAGE RELIEF PROPOSAL (0.4). |
| WILLIAMS C | 11/02/22 | 2.40 | REVIEW DRAFT CORRESPONDENCE RE WAGE SETTLEMENT PROPOSALS (0.7); CONFERENCE WITH A&M AND SKADDEN TEAMS RE WAGES AND UPCOMING CALL WITH COMMITTEES (0.3); CONFERENCE WITH SKADDEN, COMMITTEES, AND FINANCIAL ADVISORS RE POSSIBLE WAGES COMPROMISE (1.0); CONFERENCE WITH SKADDEN AND A&M RE FOLLOW UPS TO COMMITTEE CALL (0.4). |
| WILLIAMS C | 11/03/22 | 2.50 | REVIEW ADDITIONAL WAGES ANALYSES CREATED BY A&M TEAM FOR COMMITTEES (1.8); CORRESPOND WITH L. LAUKITIS, E. HILL, AND N. HAGEN RE SAME (0.1); REVIEW CORRESPONDENCE WITH A&M AND THE COMMITTEES RE SAME (0.3); REVIEW CORRESPONDENCE BETWEEN SKADDEN AND COMMITTEES RE PROGRESS TOWARDS A WAGE RESOLUTION (0.3). |
| WILLIAMS C | 11/04/22 | 1.70 | REVIEW CORRESPONDENCE WITH N. HAGEN, E. HILL, L. LAUKITIS RE UST OBJECTION AND SETTLING COMMITTEE'S OBJECTIONS (0.8); REVIEW DRAFT FINAL WAGE ORDER (0.3); REVIEW MARKUP TO SAME (0.2); REVIEW PRIOR EMAILS RE SAME (0.2); REVIEW CORRESPONDENCE WITH A&M AND COMMITTEES RE SAME (0.2). |
| WILLIAMS C | 11/06/22 | 0.70 | REVIEW DRAFT WAGE REPLY AND SUPPLEMENTAL DECLARATION (0.5); REVIEW CORRESPONDENCE RE SAME (0.2). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 11/07/22 | 0.80 | CORRESPONDENCE WITH L. LAUKITIS, N. HAGEN, E. HILL RE WAGES REPLY (0.8). |
| WILLIAMS C | 11/09/22 | 2.20 | COMPILE SUMMARIES OF PUBLIC FILINGS RE INSIDER PREPAYMENTS (2.1); CORRESPOND WITH E. HILL, L. LAUKITIS RE SAME (0.1). |
| | | **10.70** | |

**Total Associate/Law Clerk**           **95.90**

| | | | |
|---|---|---|---|
| BACH S | 11/08/22 | 1.50 | PREPARE FOR AND COORDINATE DELIVERY TO CHAMBERS COURTESY COPIES OF DEBTORS' REPLY TO UST'S OBJECTION TO DEBTORS' WAGES MOTION (1.5). |
| | | **1.50** | |
| BATES AT | 11/08/22 | 0.80 | FILE AND COORDINATE SERVICE OF DEBTORS' REPLY TO UST OBJ TO WAGES MOTION (0.4); REVISE AGENDA AND HEARING BINDERS INDICES (0.4). |
| BATES AT | 11/14/22 | 1.00 | BOOK COURT SOLUTIONS LINES FOR TEAM FOR BENCH RULING (1.0). |
| | | **1.80** | |

**Total Legal Assistant**           **3.30**

**TOTAL TIME**                        **188.20**

\* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**Executory Contracts (Personalty)**                    **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 11/30/22 | 0.50 | CONFERENCE CALL WITH CLIENT RE: EXECUTORY CONTRACT QUERIES (0.5). |
|  |  | **0.50** |  |
| **Total Counsel** |  | **0.50** |  |
| STROCHLIC BA | 11/16/22 | 3.60 | REVIEW PALADIN LICENSE AND SHAREHOLDER AGREEMENT AND PREPARE SUMMARY OF BANKRUPTCY IMPLICATIONS UNDER SAME (3.6). |
|  |  | **3.60** |  |
| **Total Associate** |  | **3.60** |  |
| **TOTAL TIME** |  | **4.10** |  |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**Financing (DIP and Emergence)**                       **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/08/22 | 1.70 | TRACING CALL WITH KRAMER TEAM (1.4); FOLLOW UP RE: SAME (0.3). |
| ELBERG SA | 11/23/22 | 1.70 | CALL WITH LUX COUNSEL RE: COMMITTEE INQUIRIES (0.9); CALL WITH IRISH COUNSEL AND UCC RE: COLLATERAL INQUIRIES (0.5); EMAILS RELATING TO SAME. (0.3). |
| | | **3.40** | |
| LARKIN JO | 11/10/22 | 0.70 | ANALYSIS RE: TRACING ISSUES (0.7). |
| | | **0.70** | |
| LAUKITIS L | 11/23/22 | 0.30 | REVIEW CORRESPONDENCE RE: REVOLVER INCREASE (0.3). |
| | | **0.30** | |
| MAYER-CESIANO M | 10/11/22 | 5.80 | REVISE DOCUMENTS RE: MNPI ANALYSIS AND CASH COLLATERAL MATTERS (5.8). |
| | | **5.80** | |
| **Total Partner** | | **10.20** | |
| QI R | 11/22/22 | 1.50 | RESEARCH ISSUE RE: IP SUBJECT TO SECURITY (1.5). |
| | | **1.50** | |
| YOUN S | 11/11/22 | 0.80 | RESEARCH PROCEEDS ISSUES (0.8). |
| YOUN S | 11/14/22 | 2.40 | ANALYSIS OF COLLATERAL ISSUES (1.8); CALL WITH IRISH AND IP COUNSEL RE: COLLATERAL ISSUES (0.6). |
| YOUN S | 11/18/22 | 1.60 | ANALYSIS OF SECURITY INTEREST ISSUES (1.6). |
| YOUN S | 11/22/22 | 0.50 | PRE-CALL W/ IRISH COUNSEL RE: UPCOMING CALL W/ UCC COUNSEL ON IRISH COLLATERAL DOCUMENTS (0.5). |
| YOUN S | 11/23/22 | 0.70 | DRAFT ADVICE RE: UCC ISSUES (0.3); CALL WITH UCC AND IRISH COUNSEL RE: FINANCING ISSUES (0.4). |
| | | **6.00** | |
| **Total Counsel** | | **7.50** | |
| BRUMBERGER JS | 11/11/22 | 0.50 | DISCUSS RESEARCH RE: DEFINITION OF PROCEEDS UNDER UCC WITH J. KESTECHER AND S. YOUN (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 11/12/22 | 2.10 | CALL WITH J. KESTECHER RE: RESEARCH RE: PROCEEDS UNDER UCC 9-102 (0.2); RESEARCH RE: SAME (1.9). |
| BRUMBERGER JS | 11/13/22 | 2.10 | DRAFT SUMMARY OF RESEARCH RE: DEFINITION OF PROCEEDS UNDER UCC 9-102 (1.1); CONTINUE RESEARCHING SAME (0.6); REVISE ANALYSIS RE: SAME (0.4). |
| | | **4.70** | |
| DOMOND BJ* | 11/04/22 | 0.20 | REVIEW CORPORATE RESTRUCTURING REQUEST FOR CASH COLLATERAL-RELATED DOCUMENTATION (0.2). |
| DOMOND BJ* | 11/07/22 | 2.90 | REVIEW FINANCING COMMENTS FROM ALG AND UPDATED MISSING DOCUMENTS TRACKER (1.4); REVIEW COLLATERAL DOCUMENTATION SENT BY FOREIGN COUNSEL (1.5). |
| DOMOND BJ* | 11/09/22 | 1.50 | ANALYZE SCOPE OF BANKING ADVISEMENT AND DELIVERABLES (0.5); REVIEW VARIOUS COLLATERAL DOCUMENTS IN CONNECTION WITH COLLATERAL DOCUMENTATION REQUESTS (1.0). |
| DOMOND BJ* | 11/10/22 | 1.30 | REVIEW CASH COLLATERAL DOCUMENTS SENT BY FOREIGN COUNSEL (1.1); CORRESPOND WITH R. LAFLAM RE: COLLATERAL DOCUMENTS REQUESTS (0.2). |
| DOMOND BJ* | 11/15/22 | 1.60 | REVIEW LICENSING CONTRACT RE: PROHIBITIONS TO PLEDGING RIGHTS TO IP (1.6). |
| DOMOND BJ* | 11/17/22 | 0.10 | REVIEW BERMUDA IP SECURITY DEED DOCUMENTATION (0.1). |
| DOMOND BJ* | 11/29/22 | 0.70 | REVIEW VARIOUS CASH COLLATERAL DOCUMENTS TO CONFIRM ACCURACY (0.7). |
| DOMOND BJ* | 11/30/22 | 1.70 | REVIEW AND ADDRESSED CORPORATE RESTRUCTURING REQUEST FOR DOCUMENTS RE: UNSECURED PARTIES (1.7). |
| | | **10.00** | |
| KESTECHER JN | 11/01/22 | 0.30 | CALL WITH GIBSON RE: QUESTIONS RE: COLLATERAL (0.3). |
| KESTECHER JN | 11/03/22 | 1.50 | CALL WITH LITIGATION TEAM AND A&M RE: TRACING DISCOVERY (1.5). |
| | | **1.80** | |
| LAFLAM R | 11/07/22 | 1.80 | ANALYSIS RE: INTERCOMPANY DEBT (1.8). |
| LAFLAM R | 11/09/22 | 3.40 | ANALYZE QWO DISCONTINUATION UNDER DEBT DOCUMENTS (2.1); ANALYSIS RE: COLLATERAL DOCUMENTS ISSUES (1.3). |
| LAFLAM R | 11/10/22 | 3.30 | ANALYSIS REGARDING COLLATERAL AND CREDIT BID DOCUMENTATION (3.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| LAFLAM R | 11/13/22 | 0.80 | ANALYSIS RE: LIENS (0.8). |
|---|---|---|---|
| LAFLAM R | 11/15/22 | 1.80 | REVIEW REVISED DIRECTION LETTER (1.8). |
| LAFLAM R | 11/16/22 | 1.10 | REVIEW DEBT COVENANT COMPLIANCE OBLIGATIONS (1.1). |
| LAFLAM R | 11/20/22 | 0.60 | REVIEW REVISED DIRECTION LETTER (0.6). |
| LAFLAM R | 11/21/22 | 3.30 | ANALYSIS REGARDING CREDIT BID AND COLLATERAL DOCUMENTS (3.3). |
| LAFLAM R | 11/22/22 | 6.80 | RESEARCH COLLATERAL DOCUMENTS AND REVIEW RELATED PROVISIONS OF SALE DOCUMENTATION (6.8). |
| LAFLAM R | 11/23/22 | 4.60 | REVIEW AND ANALYZE COLLATERAL DOCUMENTS IN CONNECTION WITH SALE ISSUES (4.6). |
| | | **27.50** | |
| WILLIAMS C | 11/02/22 | 0.60 | REVIEW REPORTING REQUIREMENTS UNDER CASH COLLATERAL ORDER (0.5); CORRESPOND WITH E. HILL, J. KESTECHER RE SAME (0.1). |
| WILLIAMS C | 11/16/22 | 0.90 | DRAFT EMAIL TO CASH MANAGEMENT NOTICE PARTIES RE REVOLVER CHANGES (0.9). |
| WILLIAMS C | 11/17/22 | 1.70 | REVIEW, REVISE CANADIAN PAPERS RE RECOGNITION OF THE CASH COLLATERAL ORDER (1.7). |
| | | **3.20** | |

**Total Associate/Law Clerk**      **47.20**

**TOTAL TIME**      **64.90**

\* Law clerks are law school graduates who are not presently admitted to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 12/21/22
Government Affairs                                         Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/08/22 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: EXTENSION OF NON DISCHARGEABLE CLAIM FILING DEADLINES (0.2). |
| | | **0.20** | |
| **Total Partner** | | **0.20** | |
| BANKS AK* | 11/09/22 | 2.60 | RESEARCH ASPECTS OF RESTRUCTURING WITH DEBTOR ENTITIES WITH GOVERNMENTAL COMPONENTS (2.6). |
| BANKS AK* | 11/10/22 | 2.00 | RESEARCH ASPECT OF RESTRUCTURING OF DEBTOR ENTITIES WITH GOVERNMENTAL COMPONENTS (2.0). |
| BANKS AK* | 11/16/22 | 0.70 | CORRESPOND WITH J. KESETCHER AND E. HILL RE: RESEARCH RELATED TO GOVERNMENT AFFAIRS (0.7). |
| BANKS AK* | 11/17/22 | 8.60 | CONTINUE RESEARCH RE: GOVERNMENT AFFAIRS IN CHAPTER 11 PROCEEDINGS (6.6); DRAFT ANALYSIS OF RESEARCH RE: GOVERNMENT AFFAIRS (2.0). |
| BANKS AK* | 11/18/22 | 2.20 | FINALIZE AND CIRCULATE ANALYSIS RE: GOVERNMENT AFFAIRS IN 363 SALES (2.2). |
| BANKS AK* | 11/21/22 | 2.40 | CONTINUE RESEARCH ON 363 SALES WITH GOVERNMENT AFFAIRS OVERLAY (2.4). |
| BANKS AK* | 11/22/22 | 5.30 | CONTINUE RESEARCHING 363 SALES WITH GOVERNMENT AFFAIRS OVERLAY (5.3). |
| BANKS AK* | 11/23/22 | 2.60 | RESEARCH CLAIMS PRIORITY ISSUE RELATED TO GOVERNMENT AFFAIRS (2.6). |
| BANKS AK* | 11/27/22 | 3.30 | RESEARCH RE: PRIORITY OF GOVERNMENT CLAIMS (3.3). |
| BANKS AK* | 11/28/22 | 2.80 | RESEARCH RE: PRIORITY OF GOVERNMENT CLAIMS (2.8). |
| BANKS AK* | 11/29/22 | 2.30 | DRAFT ANALYSIS RE: RESEARCH RELATED TO PRIORITY OF GOVERNMENT CLAIMS (2.3). |
| | | **34.80** | |
| KLEBAN JF | 11/21/22 | 3.10 | CORRESPONDENCE WITH E. HILL RE: STATE AG FEE MATTERS (0.4); REVIEW TERMS OF ENGAGEMENT PROPOSED RE THE SAME (2.7). |
| KLEBAN JF | 11/22/22 | 0.90 | DRAFT UPDATE TO SKADDEN WORKING GROUP RE: STATE AG PROPOSED INVESTMENT BANKER FEES (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 11/23/22 | 0.50 | CORRESPONDENCE WITH G. WYATT RE: STRUCTURE OF VOLUNTARY INJUNCTION MONITOR (0.5). |
| KLEBAN JF | 11/28/22 | 1.60 | CORRESPONDENCE WITH S. ELBERG RE: BANKER TERMS FOR STATE AG GROUP (0.4); CORRESPONDENCE WITH TOGUT RE: DRAFTING ASSIGNMENT MOTION (1.2). |
| | | **6.10** | |
| STROCHLIC BA | 11/08/22 | 1.70 | DRAFT AND REVISE MONTHLY CHAPTER 11 UPDATE FOR USG AND SUMMARY DECK RIDER RELATING TO SAME (1.4); REVIEW AND REVISE SAME PER COMMENTS FROM L. LAUKITIS (0.3). |
| | | **1.70** | |

**Total Associate/Law Clerk**      **42.60**

**TOTAL TIME**      **42.80**

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Insurance**

**Bill Date: 12/21/22**
**Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 11/11/22 | 0.70 | CORRESPONDENCE WITH A&M RE: INSURANCE CONSIDERATIONS (0.7). |
| | | **0.70** | |
| LUNEAU P | 11/04/22 | 1.00 | CORRESPOND MARSH AND SKADDEN RESTRUCTURING RE: INSURANCE ISSUES (1.0). |
| LUNEAU P | 11/08/22 | 0.20 | CALL WITH N. HAGEN RE: INSURANCE DILIGENCE (0.2). |
| LUNEAU P | 11/20/22 | 1.00 | REVIEW DILIGENCE DOCS. RE: D&O INSURANCE (0.5); CORRESPOND WITH E. HILL RE: SAME (0.5). |
| LUNEAU P | 11/22/22 | 0.70 | REVIEW LETTER AND CORRESPOND WITH G. WYATT RE: RELATED INSURANCE ISSUES (0.2); REVIEW D&O INSURANCE POLICY (0.3); CORRESPOND WITH J. KESTECHER RE: SAME (0.2). |
| LUNEAU P | 11/28/22 | 1.20 | CORRESPOND WITH D. GERAGHTY RE: D&O INSURANCE (0.3) AND REVIEW DOCS. RE: SAME (0.9). |
| | | **4.10** | |
| **Total Counsel** | | **4.80** | |
| BRUMBERGER JS | 11/04/22 | 1.30 | INSURANCE CALL WITH L. DOWNING, MARSH, FCR AND YCST (0.7); DRAFT SUMMARY EMAIL FOR COMPANY RE: SAME (0.5); CORRESPOND WITH L. DOWNING RE: SAME (0.1). |
| | | **1.30** | |
| FOLEY RJ | 11/04/22 | 0.50 | CALL WITH MARSH AND P. LUNEAU RE INSURANCE POLICIES (0.5). |
| FOLEY RJ | 11/14/22 | 1.40 | REVIEW PRODUCED INSURANCE DOCUMENTS RE CLAWBACK (1.4). |
| FOLEY RJ | 11/15/22 | 2.90 | CALL WITH MARSH AND P. LUNEAU RE INSURANCE POLICIES (0.4); REVIEW INSURANCE POLICIES (2.5). |
| FOLEY RJ | 11/19/22 | 3.10 | REVIEW CURRENT AND HISTORIC INSURANCE POLICIES (3.1). |
| FOLEY RJ | 11/20/22 | 1.30 | DRAFT EMAIL RE DILIGENCE REQUEST LIST (1.3). |
| FOLEY RJ | 11/21/22 | 1.80 | REVIEW HISTORICAL INSURANCE POLICIES (1.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
FOLEY RJ          11/28/22      0.80   REVIEW INSURANCE POLICIES FOR THE OCC
                                       AND UCC (0.8).

FOLEY RJ          11/30/22      0.30   REVIEW INSURANCE POLICIES (0.3).

                               12.10

Total Associate                13.40

TOTAL TIME                     18.20
```

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 12/21/22
Intellectual Property                               Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GOLDNER B | 11/02/22 | 0.90 | REVIEWING REVISED IP AGMTS FROM ALG (0.9). |
| GOLDNER B | 11/03/22 | 0.90 | REVIEW STEP-PLAN (0.2) AND COMMENTS FROM K. NABAGLO RE: IP ISSUES (0.7). |
| GOLDNER B | 11/09/22 | 0.20 | REVIEWING IP ISSUES/ANALYSIS FROM K. NABAGLO (0.2). |
| GOLDNER B | 11/10/22 | 0.40 | CORRESPONDENCE RE: IP ISSUES WITH J. JOHNSON/K. NABAGLO (0.4). |
| GOLDNER B | 11/11/22 | 1.20 | REVIEW ISSUES/DILIGENCE FROM K. NABAGLO (0.2); CALL W ALM/GIBSON (0.4); REVIEW IRISH PATENT ASSIGNMENT (0.4); CONFER WITH K. NABAGLO RE: SAME (0.2). |
| GOLDNER B | 11/12/22 | 0.20 | REVIEW IP ISSUES (0.2). |
| GOLDNER B | 11/13/22 | 0.60 | REVIEW IP MEMO (0.4); REVISE SAME (0.1); CONFER WITH K. NABAGLO RE: SAME (0.1). |
| GOLDNER B | 11/14/22 | 0.80 | REVIEW IP ASSIGNMENT (0.6); CONFER WITH K. NABAGLO RE: SAME (0.2). |
| GOLDNER B | 11/17/22 | 0.40 | ANALYZE IP TRANSFER ISSUES (0.4). |
| GOLDNER B | 11/18/22 | 1.80 | CALL WITH CLIENT RE: IP ISSUES (0.6); CALL WITH K. NABAGLO RE: SAME (0.2); REVIEW REVISED EXHIBITS (1.0). |
| GOLDNER B | 11/19/22 | 0.30 | REVIEWING IP ISSUES/REVISIONS FROM K. NABAGLO (0.3). |
| GOLDNER B | 11/20/22 | 0.60 | REVIEW SCHEDULES/ISSUES FROM K. NABAGLO (0.4) AND ADVISING RE: SAME (0.2). |
| GOLDNER B | 11/22/22 | 1.60 | REVIEW IP ISSUES FROM CLIENT (0.2); REVIEW REVISED SCHEDULES/AGREEMENTS (0.9); REVISING (0.2) AND ADVISING K. NABAGLO RE: SAME (0.3). |
| GOLDNER B | 11/23/22 | 1.30 | REVIEW IP ISSUES/AGREEMENTS FROM K. NABAGLO (1.3). |
| GOLDNER B | 11/28/22 | 0.50 | REVIEW IP ISSUES/SCHEDULES FROM K. NABAGLO (0.5). |
| GOLDNER B | 11/29/22 | 0.50 | ANALYZE IP ISSUES/DOCUMENTS RECEIVED FROM J. JOHNSON (0.4); REVIEW COMMENTS FROM GIBSON RE: SAME (0.1). |
| GOLDNER B | 11/30/22 | 2.20 | REVIEW DRAFT TRANSITION SERVICES AGREEMENTS (2.2). |

**14.40**

                                                              D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN DYKE B | 11/08/22 | 1.00 | PARTICIPATE IN CONF. CALL WITH MEMBERS OF ALG TEAM RE: TREATMENT OF IP LICENSES IN CONNECTION WITH SPIN TRANSACTIONS (1.0). |
| | | **1.00** | |
| **Total Partner** | | **15.40** | |
| HILL EA | 11/14/22 | 0.70 | CONFERENCE CALL WITH CLIENT RE: IP DISPUTE CONSIDERATIONS (0.7). |
| HILL EA | 11/15/22 | 1.00 | CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: LICENSE AGREEMENT AND RELATED STRATEGIC CONSIDERATIONS (1.0). |
| HILL EA | 11/20/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: IP ASSETS AND PLEDGES (1.0). |
| HILL EA | 11/22/22 | 1.50 | PREPARE FOR (0.5) AND ATTEND (1.0) CONFERENCE CALL WITH CLIENT RE: IP ARRANGEMENTS AND CHAPTER 11 CONSIDERATIONS. |
| | | **4.20** | |
| **Total Counsel** | | **4.20** | |
| FU G* | 11/11/22 | 0.50 | TELECONFERENCE WITH K. NABAGLO TO DISCUSS REVIEW OF RELEVANT IP DOCUMENTS (0.5). |
| FU G* | 11/14/22 | 7.20 | REVIEW IP TRANSFER AND IP LICENSING DOCUMENTS IN DATA ROOMS (7.2). |
| FU G* | 11/15/22 | 8.50 | CONTINUE REVIEW OF IP TRANSFER AND IP LICENSING DOCUMENTS (8.5). |
| FU G* | 11/16/22 | 2.90 | CONTINUE TO REVIEW IP DILIGENCE (2.9). |
| FU G* | 11/17/22 | 5.90 | CONTINUE REVIEW OF IP DILIGENCE AGREEMENTS (5.9). |
| FU G* | 11/18/22 | 1.20 | CALL WITH K. NABAGLO RE: DISCLOSURE SCHEDULES (0.1); REVIEW COMPANY PUBLIC FILINGS RE: IP (1.1). |
| | | **26.20** | |
| NABAGLO KJ | 11/02/22 | 1.90 | CALL WITH J. STEWART RE: IP MATTERS (0.1); REVIEW REVISED BTA AND IPAA (1.3); CORRESPOND WITH B. GOLDNER RE: SAME (0.1); CORRESPOND WITH B. GOLDNER, J. STEWART AND J. JOHNSON  RE: SAME (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| NABAGLO KJ | 11/03/22 | 1.80 | REVIEW AND COMMENT ON PRE-SALE SPIN STEP PLAN RE: IP ISSUES (0.7); CORRESPOND WITH B. GOLDNER RE: SAME (0.1); BEGIN TO DRAFT DISCLOSURE SCHEDULES (0.5); CORRESPOND WITH B. GOLDNER RE: SAME (0.1); CORRESPOND WITH B. GOLDNER, J. STEWART AND ALG RE: IRISH PATENT MATTERS (0.2); CORRESPOND WITH J. JOHNSON RE: IP SCHEDULING (0.2). |
| NABAGLO KJ | 11/04/22 | 5.30 | REVIEW PUBLIC AND DATA ROOM IP MATERIALS (3.1); DRAFT DISCLOSURE SCHEDULES (0.8); CORRESPOND WITH B. GOLDNER RE: SAME (0.2); BEGIN TO REVIEW PURCHASE AGREEMENT (1.2). |
| NABAGLO KJ | 11/08/22 | 1.60 | PREPARE FOR AND ATTEND CALL WITH ENDO AND ALG RE: IP ISSUES (0.9); CONDUCT DILIGENCE ON PATENT MATTERS (0.5); CORRESPOND WITH B. GOLDNER AND J. STEWART RE: TRANSFER OF CERTAIN PATENTS (0.2). |
| NABAGLO KJ | 11/09/22 | 5.20 | CONDUCT DUE DILIGENCE RE: IP ISSUES (4.9); CORRESPOND WITH B. GOLDNER, M. DELUCA, AND J. JOHNSON RE: IP CONTRACT MATTERS (0.3). |
| NABAGLO KJ | 11/10/22 | 2.30 | CORRESPOND WITH B. GOLDNER, J. STEWART, E. HILL, J. JOHNSON RE: IP MATTERS (0.5); REVIEW IP DILIGENCE MATERIALS (1.8). |
| NABAGLO KJ | 11/11/22 | 8.30 | CONTINUE IP DUE DILIGENCE REVIEW (5.9); COMMUNICATE WITH B. GOLDNER, J. STEWART, J. JOHNSON, L. MARCHIONE RE: IP DILIGENCE MATTERS (0.8); ATTEND CALL WITH SKADDEN, GIBSON, ARTHUR COX, ALG RE: IP MATTERS (0.5); CALL WITH G. FU RE: IP MATTERS (0.6); DRAFT IPAA (0.5). |
| NABAGLO KJ | 11/12/22 | 1.00 | REVIEW IRISH MEMO RE: IP (0.7); CORRESPOND WITH B. GOLDNER AND J. STEWART RE: TSA MATTERS (0.3). |
| NABAGLO KJ | 11/13/22 | 0.40 | CORRESPOND WITH B. GOLDNER, J. STEWART, L. DOWNING RE: IRISH SPIN MEMO AND TSA MATTERS (0.2); COMMENT ON IRISH SPIN MEMO (0.2). |
| NABAGLO KJ | 11/14/22 | 3.90 | CORRESPOND WITH G. FU AND B. GOLDNER RE: IP DILIGENCE MATTERS (0.5); CONTINUE TO CONDUCT IP DUE DILIGENCE (3.4). |
| NABAGLO KJ | 11/15/22 | 2.80 | CONTINUE TO CONDUCT IP DUE DILIGENCE AND POPULATE DISCLOSURE SCHEDULES (2.3); REVIEW UPDATES TO FORM IPAA (0.3); CORRESPOND WITH J. STEWART AND ALG RE: IPAA FOR IRISH ASSETS (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| NABAGLO KJ | 11/20/22 | 0.90 | CORRESPOND WITH E. HILL RE: IP AGREEMENT (0.3); CALL WITH O. EPSTEIN RE: IP COLLATERAL (0.1); REVIEW COMMENTS TO PSA (0.5). |
| NABAGLO KJ | 11/23/22 | 2.70 | CORRESPOND WITH J. JOHNSON RE: DILIGENCE QUERIES (0.1); REVIEW MATERIALS RE: IRISH IP TRANSFER (1.8); CORRESPOND WITH B. GOLDNER, J. STEWART, C. MAGINN RE: SAME (0.6); CALL WITH J. STEWART RE: SAME (0.2). |
| NABAGLO KJ | 11/28/22 | 1.60 | RESEARCH REGISTERED IP MATTERS (1.0); CORRESPOND WITH B. GOLDNER RE: SAME (0.2); CORRESPOND RE: IRISH IP MATTERS WITH C. MAGINN, J. STEWART AND B. GOLDNER (0.4). |
| NABAGLO KJ | 11/29/22 | 4.30 | DRAFT TSA FOR 363 SALE (2.7); REVIEW DILIGENCE MATERIALS TO DRAFT RESPONSES (1.5); CORRESPOND WITH J. JOHNSON RE: SAME (0.1). |
| NABAGLO KJ | 11/30/22 | 3.20 | DRAFT TSA FOR IRISH SPIN (2.4); CORRESPOND WITH B. GOLDNER RE: TSA DRAFTS (0.1); REVIEW BUSINESS TRANSFER AGREEMENT (0.6); CORRESPOND WITH B. GOLDNER AND J. STEWART RE: SAME (0.1). |
| | | **47.20** | |
| **Total Associate/Law Clerk** | | **73.40** | |
| RIBANDO ML | 11/02/22 | 2.50 | ASSIST WITH DILIGENCE, SPECIFICALLY CONDUCT CONFIRMATORY SEARCHES OF US COPYRIGHTS AND US AND FOREIGN PATENTS (2.5). |
| RIBANDO ML | 11/03/22 | 3.50 | CONDUCT CONFIRMATORY SEARCHES OF US COPYRIGHTS AND US AND FOREIGN PATENTS, TRADEMARKS AND UPDATE DISCLOSURES (3.5). |
| RIBANDO ML | 11/04/22 | 4.50 | RESEARCH COPYRIGHTS AND PATENTS AND UPDATE DISCLOSURES RE: SAME(4.5). |
| RIBANDO ML | 11/05/22 | 3.80 | CONTINUE TO CONDUCT SEARCHES OF US COPYRIGHTS AND US AND FOREIGN PATENTS AND TRADEMARKS (3.8). |
| RIBANDO ML | 11/06/22 | 2.50 | CONDUCT SEARCHES RE: COPYRIGHTS AND US AND FOREIGN PATENTS AND TRADEMARKS (2.5). |
| RIBANDO ML | 11/21/22 | 3.00 | PREPARE SCHEDULE OF UNRELEASED IP LIENS IN FAVOR OF WILMINGTON TRUST (3.0). |
| RIBANDO ML | 11/22/22 | 4.20 | CONDUCT SEARCHES OF FOREIGN TRADEMARKS AND UPDATE DISCLOSURES RE: SAME (4.2). |
| | | **24.00** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
RIEF MM            11/22/22      7.30   ASSIST WITH RESEARCH RE: AND
                                        PREPARATION OF INTELLECTUAL PROPERTY
                                        SCHEDULES (7.3).
```

**7.30**

**Total Legal Assistant**      **31.30**

**TOTAL TIME**                 **<u>124.30</u>**

* Law clerks are law school graduates who are not presently admitted
  to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 12/21/22**
**Leases (Real Property)**                                    **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WADLER EL* | 11/21/22 | 0.20 | ANALYSIS RE: LUXEMBOURG LEASE (0.2). |
| WADLER EL* | 11/22/22 | 0.10 | RESEARCH LEASE FOR NEW LUXEMBOURG CORPORATE OFFICE (0.1). |
| | | **0.30** | |

**Total Associate/Law Clerk**        **0.30**

**TOTAL TIME**                        **0.30**

* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 12/21/22**
**Litigation (General)**                      **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERNARDO RT | 11/02/22 | 0.40 | REVIEW DISCOVERY REQUESTS RE: OVERLAP WITH GLOBAL PRODUCTION (0.4). |
| BERNARDO RT | 11/03/22 | 1.70 | REVIEW MATERIALS RE PRODUCTION OF DOCUMENTS IN UNDERLYING LITIGATION (0.3) AND CONFER WITH P. MCNULTY AND M. WINDFELDER RE SAME  (1.4). |
| BERNARDO RT | 11/06/22 | 0.30 | CONFER WITH G. WYATT RE REQUESTS RE UNDERLYING LITIGATION DOCUMENTS (0.3). |
| BERNARDO RT | 11/08/22 | 0.30 | CONFER WITH A. VANGELDER RE DRAFT DISCOVERY RESPONSES RE PRIOR LITIGATION ISSUES (0.3). |
| BERNARDO RT | 11/11/22 | 0.90 | CONFER WITH APKS RE FACTUAL ISSUES FOR DISCOVERY (0.3); CONTINUE TO CONFER WITH APKS RE FACTUAL ISSUES FOR DISCOVERY (0.6). |
| BERNARDO RT | 11/21/22 | 0.40 | REVIEW MATERIALS IN CONNECTION WITH PRODUCT IDENTIFICATION ISSUE (0.4). |
|  |  | **4.00** |  |
| ELBERG SA | 11/06/22 | 0.50 | REVIEW AND COMMENT ON LITIGATION DOCUMENTS (0.5). |
| ELBERG SA | 11/09/22 | 0.50 | EMAILS WITH LITIGATION AND RESTRUCTURING TEAMS RE: LITIGATION MATTERS (0.5). |
| ELBERG SA | 11/10/22 | 0.30 | EMAILS WITH LITIGATION AND RESTRUCTURING TEAMS RE: LITIGATION MATTERS (0.3). |
| ELBERG SA | 11/17/22 | 0.40 | CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: DUE DILIGENCE REQUESTED BY STATE AG GROUP (0.4). |
| ELBERG SA | 11/18/22 | 0.20 | ANALYSIS RE: LITIGATION MATTERS (0.2). |
| ELBERG SA | 11/28/22 | 0.30 | EMAILS WITH LITIGATION AND RESTRUCTURING TEAMS RE: LITIGATION MATTERS (0.3). |
| ELBERG SA | 11/30/22 | 0.30 | REVIEW STATUS OF ONGOING LITIGATION MATTERS (0.3). |
|  |  | **2.50** |  |
| HOGAN III AL | 11/09/22 | 0.50 | CONFERENCE WITH WORKING GROUP RE: LITIGATION DISCOVERY (0.5). |
|  |  | **0.50** |  |
| LARKIN JO | 11/03/22 | 1.00 | ATTENTION TO DISCOVERY ISSUES (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LARKIN JO | 11/04/22 | 1.00 | ATTENTION TO SETTLEMENT AGREEMENT ISSUES (1.0). |
| LARKIN JO | 11/16/22 | 0.50 | REVIEW PJT DECLARATION (0.5). |
| | | **2.50** | |
| LAUKITIS L | 11/10/22 | 0.20 | REVIEW CREDITOR MATRIX CLARIFICATION EMAIL (0.2). |
| LAUKITIS L | 11/11/22 | 0.50 | GENERICS SETTLEMENT CALL WITH LITIGATION COUNTER PARTY (0.5). |
| LAUKITIS L | 11/17/22 | 0.50 | CALL WITH LITIGATION TEAM RE: STATE AG DILIGENCE (0.5). |
| LAUKITIS L | 11/21/22 | 0.60 | CALL WITH UCC/OCC/FCR RE: LITIGATION COUNTER PARTY (0.6). |
| LAUKITIS L | 11/23/22 | 0.30 | REVIEW NOTES RE: LITIGATION COUNTER PARTY MEETINGS, STATUS (0.3). |
| | | **2.10** | |
| LEAKE P | 11/01/22 | 0.90 | REVIEW PRESENTATION TO LITIGATION COUNTER PARTY (0.2); EMAIL WITH E. HILL RE SAME (0.1); EMAILS WITH G. WYATT RE STATUS OF OBJECTIONS (0.2); EMAIL WITH LITIGATION COUNTER PARTY LAWYERS RE STATUS (0.1); DISCUSSION AND EMAILS WITH E. HILL RE SAME (0.3). |
| LEAKE P | 11/02/22 | 2.50 | CONFER WITH G. WYATT AND J. COHEN RE STATUS OF CANADIAN LITIGATION AND OPIOID TRUST SETTLEMENT (1.0); CALL WITH A. TROOP RE SAME (0.5); CONF CALL WITH GIBSON, LATHAM, BAKER AND COMPANY RE GOVERNMENT CLAIMS AND DEVELOPMENTS (0.8); EMAILS WITH E. HILL RE AGENDA AND TIMING FOR SAME (0.2). |
| LEAKE P | 11/03/22 | 0.40 | EMAILS WITH E. HILL RE LITIGATION COUNTER PARTY (0.3); EMAIL WITH G. WYATT RE OPIOID TRUST (0.1). |
| LEAKE P | 11/07/22 | 1.90 | EMAIL WITH SKADDEN TEAM RE LITIGATION COUNTER PARTY MEETING (0.2); EMAILS WITH A. SHEEHAN DAVIS RE HEARING PREP (0.3); FOLLOW UP CALL WITH A. SHEEHAN DAVIS RE SAME (0.3); EMAIL TO LATHAM AND COMPANY RE SAME (0.3); EMAILS WITH E. HILL AND G. WYATT RE OPIOID SETTLEMENT AND CONSIDER ISSUES RE SAME (0.8). |
| LEAKE P | 11/08/22 | 0.90 | REVIEW G. WYATT EMAIL RE SETTLING STATES (0.2); EMAIL TO E. HILL RE SAME (0.1); CORRESPOND WITH A. HOGAN AND J. KESTECHER RE 2004 STIPULATION (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 11/09/22 | 1.00 | CALL WITH LATHAM AND COMPANY RE LITIGATION COUNTER PARTY NEXT STEPS (0.6); EMAIL WITH E. HILL RE LITIGATION RESEARCH (0.2);  EMAILS WITH LATHAM RE LITIGATION COUNTER PARTY UPDATE (0.2). |
| LEAKE P | 11/11/22 | 1.00 | CONF CALL WITH LATHAM AND GIBSON RE LITIGATION COUNTER PARTY STATUS (1.0). |
| LEAKE P | 11/13/22 | 0.30 | CALL WITH B. COHEN RE LITIGATION COUNTER PARTY ISSUES (0.3). |
| LEAKE P | 11/14/22 | 1.30 | CONF CALL WITH LITIGATION COUNTER PARTY AND GIBSON RE LITIGATION COUNTER PARTY POSITION (0.5); EMAILS WITH HILL RE SAME (0.3); REVIEW MATERIAL RE ALLEGATIONS (0.5). |
| LEAKE P | 11/15/22 | 0.40 | CALL WITH LITIGATION COUNTER PARTY RE SCHEDULING (0.2); EMAILS WITH COMPANY AND LATHAM RE SAME (0.2). |
| LEAKE P | 11/16/22 | 1.30 | CONF CALL WITH LATHAM AND COMPANY RE LITIGATION COUNTER PARTY MEETING (0.8); REVIEW RESEARCH RE GOVERNMENT CLAIM ISSUE (0.3); EMAILS WITH E. HILL AND A. BANKS RE SAME (0.2). |
| LEAKE P | 11/17/22 | 0.90 | CONF CALL WITH LATHAM AND COMPANY RE GIBSON MEETING (0.7); REVIEW LATHAM EMAIL RESPONSE RE SAME (0.2). |
| LEAKE P | 11/18/22 | 0.30 | EMAILS WITH E. HILL RE EXTENSION MOTION (0.3). |
| LEAKE P | 11/21/22 | 1.20 | REVIEWED LITIGATION COUNTER PARTY RELATED MATERIALS (0.4); EMAILS WITH E. HILL RE SAME (0.1); ATTEND CONF CALL WITH COMMITTEES RE SAME (0.7). |
| LEAKE P | 11/22/22 | 0.80 | CONF CALL WITH LATHAM AND COMPANY RE LITIGATION COUNTER PARTY STATUS (0.8). |
| LEAKE P | 11/28/22 | 3.80 | REVIEWED MATERIALS RE LITIGATION COUNTER PARTY CLAIMS (0.6); MEETING WITH GIBSON RE SAME (2.0); CONF CALL WITH COMMITTEES RE LITIGATION COUNTER PARTY STATUS (1.2). |
| LEAKE P | 11/30/22 | 2.50 | CONF CALL WITH COMPANY RE LITIGATION COUNTER PARTY STATUS (0.5); CONF CALL WITH LITIGATION COUNTER PARTY RE CLAIMS (2.0). |
| | | **21.40** | |
| SHEEHAN DAVIS A | 11/07/22 | 5.00 | PREPARE FOR HEARING (5.0). |
| SHEEHAN DAVIS A | 11/11/22 | 1.60 | REVIEW POTENTIAL LITIGATION ISSUES (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 11/16/22 | 0.80 | REVIEW UPDATES TO LITIGATION ISSUES (0.8). |
| SHEEHAN DAVIS A | 11/21/22 | 0.40 | REVIEW LITIGATION UPDATE (0.4). |
| SHEEHAN DAVIS A | 11/28/22 | 2.00 | STRATEGIZE RE: UPCOMING LITIGATION ISSUES (2.0). |
| | | **9.80** | |
| VAN GELDER A | 11/02/22 | 0.50 | CONFERENCE WITH CLIENT RE: DISCOVERY STRATEGY (0.5). |
| VAN GELDER A | 11/03/22 | 1.80 | INTERNAL CONFERENCE RE: NAS STRATEGY (0.4); CONFERENCE WITH A HOGAN RE: DISCOVERY STRATEGY (0.4); CONFERENCE WITH E. SIMON RE: THE SAME (0.2); CORRESPOND INTERNALLY AND WITH CLIENT RE: DISCOVERY AND DOCUMENT REVIEW (0.5); REVIEW AND FINALIZE RESPONSES TO DISCOVERY (0.3). |
| VAN GELDER A | 11/04/22 | 1.00 | INTERNAL CONFERENCE RE: DISCOVERY STRATEGY (0.5); CORRESPOND INTERNALLY RE: DISCOVERY STRATEGY AND RESPONSES (0.5). |
| VAN GELDER A | 11/05/22 | 0.60 | CONFERENCE WITH A HOGAN RE: DISCOVERY STRATEGY (0.6). |
| VAN GELDER A | 11/07/22 | 1.90 | CONFERENCE WITH CLIENT RE: DISCOVERY STRATEGY (0.8); CONFERENCE WITH A. HOGAN RE: THE SAME (0.2); DRAFT AND EDIT AMENDED DISCOVERY RESPONSES (0.9). |
| VAN GELDER A | 11/08/22 | 2.80 | CONFERENCE WITH R BERNARDO RE: DISCOVERY ISSUES (0.3); CORRESPOND WITH R BERNARDO AND CLIENT RE: THE SAME (0.2); CONTINUE TO REVIEW AMENDED DISCOVERY RESPONSES (0.3); REVIEW RECORD IN CONNECTION WITH THE SAME (0.3); CORRESPOND WITH CLIENT RE: THE SAME (0.4); REVIEW COMMENTS ON DISCOVERY RESPONSES (0.2); CONFERENCE WITH E. SIMON RE: DISCOVERY RESPONSE STRATEGY (0.1); CORRESPOND INTERNALLY RE: THE SAME (0.4); ANALYZE DISCOVERY AND HEARING STRATEGY (0.3); CONFERENCE WITH A. HOGAN RE: THE SAME (0.3). |
| VAN GELDER A | 11/09/22 | 0.70 | INTERNAL WORKING GROUP CONFERENCE RE: LITIGATION STRATEGY (0.5); CORRESPOND WITH CLIENT RE: DISCOVERY REQUESTS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| VAN GELDER A | 11/10/22 | 4.00 | CONTINUE TO REVIEW AND EDIT DISCOVERY RESPONSES AND OBJECTIONS (0.5); CONFERENCE WITH E. SIMON RE: THE SAME (0.2); REVIEW AND ANALYZE CORRESPONDENCE FROM OCC AND RE: DISCOVERY (0.2); CONFERENCE WITH A. HOGAN RE: STRATEGY (0.1); PREP FOR AND PROVIDE LITIGATION SUPPORT DURING BANKRUPTCY COURT HEARING (3.0). |

| VAN GELDER A | 11/11/22 | 4.10 | CONFERENCE WITH R BERNARDO AND STEPTOE RE: DISCOVERY REQUESTS (0.2); CONFERENCE WITH A&M RE: QSOP OPERATIONAL OVERVIEW (1.0); CONFERENCES WITH A. HOGAN AND E. SIMON RE: LITIGATION STRATEGY (1.0); CONTINUE TO REVIEW AND EDIT DISCOVERY RESPONSES AND OBJECTIONS (1.0); CORRESPOND WITH CLIENT AND INTERNALLY RE: DISCOVERY RESPONSES AND CASE STRATEGY (0.7); CORRESPOND WITH OPPOSING COUNSEL RE: THE SAME (0.2). |

| VAN GELDER A | 11/14/22 | 1.90 | CONFERENCE WITH CLIENT RE: COLLECTION OF DOCUMENTS (0.5); CONFERENCES WITH E. SIMON RE: DISCOVERY STRATEGY (0.3); CORRESPOND INTERNALLY RE: DISCOVERY AND CASE STRATEGY (0.5); CONFERENCES WITH A. HOGAN RE: THE SAME (0.5); CALL TO CLIENT RE: DISCOVERY REQUESTS (0.1). |

| VAN GELDER A | 11/15/22 | 0.60 | CORRESPOND WITH VARIOUS ENDO LITIGATION COUNSEL RE: COLLECTION OF DOCUMENTS IN CONNECTION WITH DISCOVERY REQUESTS (0.5); CORRESPOND WITH CLIENT RE: THE SAME (0.1). |

| VAN GELDER A | 11/16/22 | 3.00 | CONFER WITH CLIENT RE: DISCOVERY STRATEGY (1.7); CONFER WITH E HILL RE: LITIGATION STRATEGY AND COORDINATION (0.2); CONFERENCE WITH CLIENT AND REID COLLINS RE: DISCOVERY REQUESTS (0.8); CONFER WITH A HOGAN RE: THE SAME (0.3). |

| VAN GELDER A | 11/17/22 | 2.10 | CONFERENCE WITH CLIENT AND E. SIMON RE: DISCOVERY DOCUMENT COLLECTION (0.5); INTERNAL CONFERENCE RE: STATE AG LITIGATION (0.4); CORRESPOND WITH A. HOGAN AND E. SIMON RE: DISCOVERY STRATEGY (0.5); CONFERENCE WITH R. CHENG RE: LEGAL RESEARCH CONCERNING PRIVILEGE ISSUES (0.2); RESEARCH BACKGROUND IN CONNECTION WITH PREPARING FOR THE SAME (0.2); CORRESPOND WITH ENDO ANTITRUST COUNSEL RE: DISCOVERY REQUESTS (0.2); CORRESPOND WITH CLIENT RE: THE SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN GELDER A | 11/18/22 | 0.50 | CORRESPOND INTERNALLY RE: DISCOVERY RESPONSES (0.4); CONFERENCE WITH E. SIMON RE: THE SAME (0.1). |
| VAN GELDER A | 11/21/22 | 1.20 | CONFERENCE WITH A. HOGAN RE: DISCOVERY STRATEGY (0.2); CONFERENCE WITH E. SIMON RE: THE SAME (0.1); REVIEW AND EDIT OCC RESPONSE CHART (0.6); CORRESPOND WITH OCC AND CLIENT RE: DISCOVERY (0.3). |
| VAN GELDER A | 11/28/22 | 4.30 | CALLS AND EMAILS WITH A. HOGAN AND E. SIMON RE: STATUS AND DISCOVERY STRATEGY (2.2); INTERNAL WORKING GROUP CONFERENCE RE: SALE LITIGATION STRATEGY (2.1). |
| VAN GELDER A | 11/29/22 | 3.70 | COMPLETE PRO HAC VICE ADMISSIONS RENEWAL FOR TENNESSEE (0.2); REVIEW, DRAFT, AND EDIT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.4); ANALYZE DISCOVERY REQUESTS IN CONNECTION WITH THE SAME (0.5); CONFERENCE WITH L SIMON RE: DISCOVERY STRATEGY (0.3); REVIEW INTERNAL CORRESPONDENCE RE: STRATEGY (0.3). |
| VAN GELDER A | 11/30/22 | 4.50 | CONFERENCE WITH CLIENT RE: DISCOVERY STRATEGY (0.7); REVIEW MEMO RE: PRIVILEGE ISSUES IN CONNECTION WITH THE SAME (0.2); CORRESPOND WITH COUNSEL TO APKS RE: DISCOVERY (0.1); CONTINUE TO REVIEW, DRAFT AND EDIT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (2.7); CONFERENCES WITH E. SIMON RE: STRATEGY FOR THE SAME (0.7); CONFER WITH R. BERNARDO RE: DISCOVERY AND DOCUMENT PRODUCTION ISSUES (0.1). |
| | | **39.20** | |
| WYATT GM | 11/01/22 | 0.20 | COMMUNICATION WITH C. WILLIAMS AND CLIENT RE: STIPULATION TO POSTPONE DEPOSITIONS IN GENERIC PRICING (0.2). |
| WYATT GM | 11/04/22 | 0.60 | COMMUNICATION WITH SKADDEN TEAM RE: NEXT STEPS RE: DISCOVERY REQUESTS (0.6). |
| WYATT GM | 11/06/22 | 0.30 | REVISE STIPULATION RE: DEPOSITIONS IN GENERIC PRICING LITIGATION (0.2); COMMUNICATION WITH D. STANLEY RE: REVISIONS TO SUBMISSIONS RE: STATUS OF BANKRUPTCY IN VARIOUS MESH CASES (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 11/07/22 | 0.50 | COMMUNICATION WITH S. KIRKPATRICK (WILLIAMS & CONNOLLY) RE: DEPOSITION STIPULATION IN GENERICS LITIGATION (0.1); COMMUNICATION INTERNALLY RE: MEETING WITH ETHAN GREENE AND MILBERG WEISS RE: MESH SETTLEMENT (0.1); CALL WITH E. GREENE (RKG), R. KASSAN (PLS.' COUNSEL) AND J. KESTECHER RE: STATUS OF MESH RESOLUTIONS (0.2); COMMUNICATION WITH C. FEE RE: STRATEGY RE: CONTRACT DISPUTE (0.1). |
| WYATT GM | 11/08/22 | 0.60 | COMMUNICATION WITH CLIENT RE: CONTRACT DISPUTE DEMAND (0.2); COMMUNICATION WITH D. VAS, B. WIFFEN (GOODMANS), R. GORDON (A&M), E. HILL, C. FEE, AND N. HAGEN RE: CONTRACT DISPUTE DEMAND (0.4). |
| WYATT GM | 11/09/22 | 1.30 | COMMUNICATION WITH J. POLSKY (PL.'S COUNSEL) RE: INQUIRY RE: QWO (0.1); CALL WITH A. HOGAN AND C. FEE RE: WATERFALL ANALYSIS (0.4); CALL WITH GIBSON, O'MELVENY AND J. KESTECHER RE: XYREM SETTLEMENT (0.8). |
| WYATT GM | 11/10/22 | 0.10 | COMMUNICATION WITH CLIENT, S. KIRKPATRICK (WILLIAMS AND CONNOLLY), S. ELBERG, J. LIBERI AND J. KESTECHER RE: DEPOSITIONS RE: GENERIC PRICING (0.1). |
| WYATT GM | 11/11/22 | 1.90 | COMMUNICATION WITH GOODMANS RE: CONTRACT DISPUTE (0.3); COMMUNICATION WITH C. HAZARD, G. GENCARELLI, O'MELVENY, L. LAUKITIS AND J. KESTECHER RE: NEXT STEPS RE: XYLEM (0.5); COMMUNICATION WITH COUNSEL FOR CLAIMANT RE: LETTER RE: QWO (0.5); CALL WITH S. DI IORIO, J. LIBERI, J. KESTECHER AND S. KIRKPATRICK AND B. GILMORE (WILLIAMS AND CONNOLLY) RE: DEPOSITIONS IN GENERIC PRICING CASES (0.6). |
| WYATT GM | 11/12/22 | 0.10 | ANALYZE COMPLAINT OF ASBESTOS PLAINTIFF MAZZONE (0.1). |
| WYATT GM | 11/14/22 | 0.70 | COMMUNICATION WITH CLIENT AND J. POLSKY (PL.'S COUNSEL) RE: STATUS OF QWO CASE (0.2); COMMUNICATION WITH CLIENT AND PLAINTIFFS' COUNSEL RE: MAZZONE ASBESTOS COMPLAINT (0.4); REVISE NOTICE OF SUGGESTION OF BANKRUPTCY IN MAZZONE CASE (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 11/15/22 | 0.40 | COMMUNICATION WITH S. KIRKPATRICK (WILLIAMS AND CONNOLLY) RE: DEPOSITION STIPULATION IN GENERIC PRICING (0.2); COMMUNICATION WITH A. THEIS RE: RESPONSE TO INQUIRIES FROM PLAINTIFFS' COUNSEL RE: STATUS OF MESH SETTLEMENTS IN LIGHT OF BANKRUPTCY (0.1); ANALYZE DRAFT STATUS REPORT RE: BANKRUPTCY IN RANITIDINE APPEALS (0.1). |
| WYATT GM | 11/16/22 | 1.90 | COMMUNICATION WITH J. POLSKY (PL.'S COUNSEL) RE: QWO INQUIRY (0.1); ANALYZE LETTER RE: CONTRACT DISPUTE (0.2); COMMUNICATION WITH PL.'S COUNSEL IN MAZZONE (ASBESTOS) CASE RE: EFFECT OF STAY (0.5); COMMUNICATION WITH D. VAS, B. WIFFEN (GOODMANS), R. GORDON (A&M) AND C. FEE RE: LETTER RE: CONTRACT DISPUTE (0.5); REVISE EMAIL DRAFT RE: CONTRACT ISSUE (0.6). |
| WYATT GM | 11/17/22 | 1.30 | CALL WITH CLIENT, LATHAM, BAKER HOSTETLER, P. LEAKE AND E. HILL RE: PLANNING FOR LITIGATION COUNTERPARTY MEETING (0.5); COMMUNICATION WITH RKG AND TOGUT RE: TVM CLAIMS (0.6); COMMUNICATION WITH S. DI IORIO RE: LETTER RE: QWO REQUEST (0.2). |
| WYATT GM | 11/18/22 | 0.90 | COMMUNICATION WITH S. ELBERG, E. HILL, J. LIBERI AND J. KESTECHER RE: REVISIONS TO STATUS REPORT RE: BONANNO (MESH) CASE (0.1); COMMUNICATION WITH E. GREENE AND J. KESTECHER RE: PLAN FOR QSF COMFORT MOTION (0.1); COMMUNICATION WITH RKG, JUNELL AND BURNETT (TWO MESH PLAINTIFFS' COUNSEL) AND J. KESTECHER RE: STATUS OF QSFS (0.4); COMMUNICATION WITH S. DI IORIO RE: RESPONSE TO INQUIRY FROM COUNSEL FOR QWO CLAIMANT (0.3). |
| WYATT GM | 11/21/22 | 0.50 | REVISE LETTER TO JOSH POLSKY RE: QWO CLAIM (0.1); CALL WITH S. DI IORIO AND M. PINGOR RE: J. POLSKY REQUEST FOR INSURANCE INFORMATION (0.4). |
| WYATT GM | 11/22/22 | 1.90 | DRAFT LETTER TO J. POLSKY RE: INSURANCE INQUIRY RE: QWO CLAIM (1.9). |
| WYATT GM | 11/23/22 | 1.30 | REVISE LETTER TO J. POLSKY RE: INSURANCE INQUIRY RE: QWO CLAIM (0.6); ANALYZE INQUIRY RE: SEALING POTENTIALLY SENSITIVE INFORMATION IN COLCRYS LITIGATION (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 11/28/22 | 1.30 | COMMUNICATION WITH H. RITCH ROCKS (REED SMITH) AND J. JONES-MCDONNELL RE: DRAFT STATUS UPDATE IN LEHKY (MESH) CASE (0.1); COMMUNICATION WITH PL.'S COUNSEL RE: DETAILS OF ALLEGATIONS IN MAZZONE (ASBESTOS) CASE (0.5); COMMUNICATION WITH J. GORBEY AND T. ENGSELL (DECHERT) RE: MOTION TO SEAL IN COLCRYS (0.7). |
| WYATT GM | 11/29/22 | 0.50 | COMMUNICATION WITH DECHERT AND CLIENT RE: NEXT STEPS RE: MOTION TO COMPEL IN EXFORGE MATTER (0.5). |
| WYATT GM | 11/30/22 | 3.00 | COMMUNICATION WITH CLIENT, WILLIAMS & CONNOLLY AND S. ELBERG, J. LIBERI AND J. KESTECHER RE: KENNEY AND ALTAMURO DEPOSITIONS IN GENERIC PRICING (1.0); MEETING WITH LITIGATION COUNTERPARTY, GIBBON, P. LEAKE, E. HILL AND C. HAZARD RE: INVESTIGATION (2.0). |
| | | **19.30** | |
| **Total Partner** | | **101.30** | |
| HILL EA | 11/02/22 | 2.50 | CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: LITIGATION CONSIDERATIONS (0.7); CORRESPONDENCE WITH SKADDEN TEAM RE: NDA (0.8); REVIEW REDACTIONS DECISION (1.0). |
| HILL EA | 11/03/22 | 1.50 | REVIEW AND PREPARE COMMENTS TO DRAFT NDA (1.0); CORRESPONDENCE WITH LITIGATION COUNTERPARTY RE: SAME (0.5). |
| HILL EA | 11/04/22 | 2.70 | CONFERENCE CALL WITH COUNTERPARTY RE: NDA CONSIDERATIONS (0.5); FOLLOW UP CORRESPONDENCE WITH CREDITORS RE: SAME (0.5); CORRESPONDENCE WITH SKADDEN TEAM AND CLIENT RE: SAME (1.0); PREPARE MARKUP TO NDA (0.7). |
| HILL EA | 11/05/22 | 2.50 | CORRESPONDENCE WITH LITIGATION COUNTERPARTY RE: NDA CONSIDERATIONS (0.7); CONFERENCE CALL WITH COUNTERPARTY RE: SAME (0.8); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (1.0). |
| HILL EA | 11/06/22 | 0.80 | CORRESPONDENCE WITH LITIGATION COUNTERPARTY AND CREDITORS RE: NDA (0.8). |
| HILL EA | 11/07/22 | 3.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: LITIGATION COUNTERPARTY NDA AND RELATED PROCESS (1.0); PREPARE REVISIONS TO DRAFT NDA (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: CLAIMANT CONSIDERATIONS (1.0). |
| HILL EA | 11/08/22 | 0.80 | CORRESPONDENCE WITH CLIENT RE: LITIGATION PLANNING (0.8). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 11/09/22 | 2.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: LITIGATION COUNTERPARTY NDA (0.8); CORRESPONDENCE WITH LITIGATION COUNTERPARTY RE: NDA (1.7). |
|---------|----------|------|------|
| HILL EA | 11/11/22 | 1.00 | CONFERENCE CALL WITH GIBSON RE: LITIGATION CONSIDERATIONS (1.0). |
| HILL EA | 11/12/22 | 1.00 | CORRESPONDENCE WITH G. WYATT RE: LITIGATION CLAIM AND AUTOMATIC STAY (0.5); CORRESPONDENCE WITH COMPANY COUNSEL RE: MEETING WITH CLAIMANT (0.5). |
| HILL EA | 11/13/22 | 0.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: MEETING WITH CLAIMANT (0.5). |
| HILL EA | 11/14/22 | 3.80 | CONFERENCE CALL WITH STAKEHOLDER RE: CLAIMS (1.0); ATTEND STATUS CONFERENCE CALL (0.5); CORRESPONDENCE WITH LITIGATION TEAM RE: DISCOVERY REQUESTS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: NDA WITH CLAIMANT (1.3). |
| HILL EA | 11/15/22 | 4.00 | CORRESPONDENCE WITH J. BRUMBERGER RE: FRAUDULENT TRANSFER RESEARCH (0.3); REVIEW RESEARCH RE: SAME (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: MEETING WITH CLAIMANT (0.7); CORRESPONDENCE WITH CLIENT AND COUNTERPARTY RE: NDA (1.5); CONFERENCE CALL WITH SKADDEN LITIGATORS RE: ESTATE CLAIMS CONSIDERATIONS (1.0). |
| HILL EA | 11/16/22 | 1.50 | PHONE CALLS WITH COUNTERPARTY RE: LITIGATION CONSIDERATIONS (1.5). |
| HILL EA | 11/17/22 | 2.80 | CORRESPONDENCE AND PHONE CALLS WITH SKADDEN LITIGATION TEAM RE: LITIGATION STRATEGY AND RELATED DISCOVERY (1.8); CORRESPONDENCE WITH SKADDEN TEAM RE: MONITOR CONSIDERATIONS (1.0). |
| HILL EA | 11/18/22 | 2.50 | CONFERENCE CALL AND FOLLOW UP CORRESPONDENCE WITH SKADDEN LITIGATION AND A&M RE: CLAIMS ANALYSIS (1.0); CORRESPONDENCE WITH COUNTERPARTIES RE: NDAS AND RELATED CONSIDERATIONS (1.5). |
| HILL EA | 11/19/22 | 2.50 | REVIEW AND PREPARE COMMENTS TO DRAFT TALKING POINTS FOR MEETING RE: CLAIMS (1.5); REVIEW AND PREPARE COMMENTS TO DRAFT NDA (0.5); CORRESPONDENCE WITH STAKEHOLDERS RE: SAME (0.5). |
| HILL EA | 11/20/22 | 0.50 | CORRESPONDENCE WITH A. BANKS RE: RESEARCH ISSUES (0.5). |
| HILL EA | 11/21/22 | 1.00 | CORRESPONDENCE WITH COUNTERPARTIES RE: NDAS (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 11/22/22 | 2.50 | CONFERENCE CALL WITH CLIENT AND COUNSEL RE: CLAIMANT NEXT STEPS (1.0); FOLLOW UP CORRESPONDENCE WITH CLIENT AND COUNSEL RE: SAME (0.5); CORRESPONDENCE WITH J. BRUMBERGER AND COUNTERPARTIES RE: NDAS (1.0). |
| --- | --- | --- | --- |
| HILL EA | 11/23/22 | 1.00 | CORRESPONDENCE WITH CLIENT AND OUTSIDE COUNSEL RE: CLAIMANT DISCUSSIONS AND NEXT STEPS (1.0). |
| HILL EA | 11/25/22 | 0.50 | CORRESPONDENCE WITH G. WYATT AND N. ROSE RE: MONITOR COMMUNICATIONS. (0.5). |
| HILL EA | 11/29/22 | 1.00 | CORRESPONDENCE WITH G. WYATT RE: CLAIMANT COMMUNICATIONS (0.5); CORRESPONDENCE WITH CLIENT RE: CLAIMANT CONSIDERATIONS (0.5). |
| HILL EA | 11/30/22 | 1.00 | CONFERENCE CALL WITH CLIENT RE: CLAIMANT CONSIDERATIONS (0.5); FOLLOW UP CORRESPONDENCE WITH CLIENT RE: SAME (0.5). |
| | | **43.40** | |
| LIBERI JM | 11/01/22 | 2.30 | INITIAL REVIEW OF NEW DISCOVERY REQUESTS FROM NAS GROUP COUNSEL (0.4); STRATEGY COMMUNICATIONS W/ A. VAN GELDER, J. KESTECHER, E. SIMON RE: NAS GROUP DISCOVERY REQUEST ISSUES (0.3); WORK THROUGH PENDING DISCOVERY REQUESTS AND RESPONSES (1.6). |
| LIBERI JM | 11/02/22 | 2.40 | REVIEW AND COMMENT ON DISCOVERY NDA (0.4); REVIEW DOCKET AND MATERIALS RE: OPIOID PI LITIGATION ISSUES (1.8); STRATEGY DISCUSSION W/ A. HOGAN RE: DISCOVERY MATTERS (0.2). |
| LIBERI JM | 11/03/22 | 5.20 | REVIEW UCC DISCOVERY REQUESTS FOR ADDITIONAL INFORMATION RE: COLLATERAL ISSUES (0.4); STRATEGY DISCUSSIONS W/ A. HOGAN, J. KESTECHER RE: UCC AND OCC REQUESTS (0.4); WORK THROUGH NEW/OPEN DISCOVERY REQUESTS AND ISSUES IN CONNECTION W/ FORMULATING RESPONSES AND PROVIDING MATERIALS (0.9); STRATEGY COMMUNICATIONS W/ SKADDEN BANKING AND M&A TEAMS RE: DISCOVERY REQUESTS (0.3); COMMUNICATIONS W/ COUNSEL FOR NAS GROUP (K. THOMPSON) RE: NAS GROUP DISCOVERY REQUESTS AND MEET-AND-CONFER (0.3); REVIEW AND COMMENT ON DRAFT SALE MOTION PAPERS RE: LITIGATION ISSUES (1.3); WORK THROUGH SALE LITIGATION CONSIDERATIONS (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 11/04/22 | 6.60 | CALL W/ COUNSEL FOR NAS GROUP (K. THOMPSON) AND G. WYATT RE: NAS GROUP DISCOVERY REQUESTS (0.5); STRATEGY DISCUSSIONS W/ G. WYATT RE: NAS GROUP DISCOVERY AND POTENTIAL RESPONSES (0.3); WORK THROUGH EVIDENTIARY ISSUES INCLUDING DRAFT FILINGS IN CONNECTION W/ LITIGATION (2.4); INITIAL REVIEW OF M. BRADLEY REDIRECT OUTLINE RE: LITIGATION (0.7); CONSIDER RE-DIRECT EXAMINATION ISSUES AND POTENTIAL EXHIBITS OR MATERIALS NECESSARY FOR LITIGATION (0.8); WORK THROUGH POTENTIAL SALE MOTION LITIGATION ISSUES (1.9). |
| LIBERI JM | 11/05/22 | 0.40 | REVIEW AND COMMENT ON OCC CONFI ISSUES (0.3); STRATEGY COMMUNICATIONS W/ E. HILL RE: OCC CONFI MATTERS (0.1). |
| LIBERI JM | 11/07/22 | 3.50 | WORK THROUGH DISCOVERY ISSUES RE: OCC REQUESTS AND RESPONSES (1.3); REVIEW AND REVISE UCC PROPOSED RULE 2004 STIPULATION (1.4); STRATEGY DISCUSSIONS W/ A. VAN GELDER RE: RESPONSES TO PENDING DISCOVERY MATTERS (0.4); REVIEW AND COMMENT ON REVISED OCC FORM OF CONFI/NDA (0.4). |
| LIBERI JM | 11/08/22 | 2.40 | COMMUNICATIONS W/ COUNSEL FOR OPIOID PI OBJECTORS RE: HEARING PROCEDURES AND RELATED ISSUES (0.4);  CALL W/ COUNSEL FOR UCC (N. HAMERMAN, A. POLLACK) RE: DILIGENCE AND LIEN INVESTIGATION ISSUES (1.1); FOLLOW UP ON ISSUES RAISED ON UCC DILIGENCE CALL (0.9). |
| LIBERI JM | 11/09/22 | 0.20 | REVIEW AND COMMENT ON OCC NDA (0.2). |
| LIBERI JM | 11/10/22 | 1.80 | COMMUNICATIONS W/ G. WYATT RE: PRE-PETITION LITIGATION ISSUES (0.2); REVIEW BIDDING MATERIALS RE: EVIDENTIARY CONSIDERATIONS (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 11/11/22 | 7.10 | STRATEGY CALL AMONG DEBTORS' LITIGATION ADVISORS PJT, A&M, SKADDEN (0.8); STRATEGY CALL W/ ENDO, PRIMARY MATTER COUNSEL (S. KIRKPATRICK), AND SKADDEN (G. WYATT) RE: PRE PETITION LITIGATION AND DISCOVERY MATTERS (0.5); REVIEW MATERIALS RE: PRE PETITION LITIGATION MATTERS (0.9); WORK THROUGH SALE MOTION LITIGATION CONSIDERATIONS RE: PREPARING FOR FILINGS (2.7); COMMUNICATIONS W/ P. LEAKE, L. LAUKITIS, A. HOGAN, L. DOWNING RE: SALE MOTION STRATEGY, EVIDENTIARY, AND LITIGATION CONSIDERATIONS (0.8); WORK ON OUTLINE OF ISSUES AND CONSIDERATIONS FOR EVIDENTIARY DECLARATIONS IN CONNECTION W/ SALE MOTION PAPERS (1.4). |
| LIBERI JM | 11/12/22 | 0.70 | REVIEW MATERIALS TO PREPARE FOR CALL RE: PROPOSED UCC RULE 2004 STIPULATION (0.3); CALL W/ A. HOGAN, A. VAN GELDER, E. SIMON RE: PROPOSED UCC RULE 2004 STIPULATION AND RELATED ISSUES (0.4). |
| LIBERI JM | 11/14/22 | 2.80 | CALL W/ A. HOGAN, A. VAN GELDER, E. SIMON RE: DISCOVERY ISSUES (0.3); ATTEND COURT RULING ON OPIOID PI MATTERS (1.1); CALL W/ UCC COUNSEL (N. HAMERMAN) AND A. HOGAN RE: DISCOVERY MATTERS (0.9); WORK THROUGH EVIDENTIARY ISSUES RE: SALE PROCESS (0.5). |
| LIBERI JM | 11/15/22 | 8.10 | STRATEGY CALL W/ S. ELBERG, J. KESTECHER, L. DOWNING RE: SALE LITIGATION AND RELATED MATTERS (0.6); STRATEGY CALL W/ A. HOGAN, E. HILL RE: HISTORICAL TRANSACTIONS AND POTENTIAL LITIGATION CONSIDERATIONS (1.4); REVIEW MATERIALS RE: HISTORICAL TRANSACTIONS AND RELATED POTENTIAL LITIGATION CONSIDERATIONS (2.7); REVIEW DRAFT WHITE & CASE COMPLAINT AND RELATED MATERIALS RE: LITIGATION CONSIDERATIONS (0.8); REVIEW AND COMMENT ON MATERIALS RE: PJT DECLARATION (0.7); WORK THROUGH EVIDENTIARY POINTS TO BE ESTABLISHED THROUGH VARIOUS DECLARATIONS IN SUPPORT OF BIDDING PROCEDURES ORDER (1.9). |
| LIBERI JM | 11/16/22 | 7.90 | PREPARE FOR CALL W/ M. BARBERIO RE: SALE MOTION LITIGATION AND DECLARATION MATTERS (0.9); CALL W/ M. BARBERIO, L. LAUKITIS RE: SALE MOTION AND DECLARATION MATTERS (1.1); WORK ON BARBERIO DECLARATION RE: SALE LITIGATION MATTERS (2.6); REVIEW DISCOVERY MATERIALS RE: SALE MATTERS AND EVIDENTIARY RECORD (3.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LIBERI JM | 11/17/22 | 7.90 | CALL W/ A. HOGAN, C. SHEA RE: DISCOVERY (0.8); COMMUNICATIONS W/ M. BARBERIO RE: DECLARATION AND RELATED ISSUES (0.6); REVIEW AND REVISE BARBERIO DECLARATION (1.6); WORK ON OUTLINE OF PJT SALE-RELATED TOPICS FOR DOCUMENTARY EVIDENCE (1.4); FOLLOW UP ON TAX CONSIDERATIONS RE: SALE MOTION LITIGATION MATTERS (1.9); REVIEW AND COMMENT ON DRAFT SALE MOTION PAPERS RE: LITIGATION ISSUES (1.6). |
| LIBERI JM | 11/18/22 | 8.50 | WORK THROUGH AND COMMENT UPON REVISED DRAFT SALE MOTION PAPERS RE: LITIGATION ISSUES (1.6); CALL W/ UCC COUNSEL RE: DISCOVERY MATTERS (0.5); STRATEGY CALL W/ G. WYATT, R. BERNARDO RE: NAS GROUP DISCOVERY REQUESTS (0.5); CALL W/ COUNSEL FOR NAS GROUP (K. THOMPSON), G. WYATT, R. BERNARDO RE: NAS GROUP DISCOVERY REQUESTS (0.7); FOLLOW UP ON NAS GROUP DISCOVERY REQUESTS AND POTENTIAL RESPONSES (0.4); COMMUNICATIONS W/ M. BARBERIO RE: DECLARATION PAPERS (0.4); REVIEW AND REVISE BARBERIO DECLARATION (1.1); REVIEW DECLARATIONS RE: EVIDENTIARY CONSIDERATIONS FOR PURPOSES OF BIDDING PROCEDURES HEARING AND ORDER (3.3). |
| LIBERI JM | 11/19/22 | 2.40 | COMMUNICATIONS W/ P. LEAKE, S. ELBERG, J. KESTECHER RE: SALE MOTION EVIDENCE MATTERS (0.4); REVIEW AND COMMENT ON COMMENT ON REVISED DRAFT SALE PAPERS (0.6); COMMUNICATIONS W/ M. BARBERIO RE: DECLARATION AND SALE LITIGATION MATTERS (0.2); REVISE BARBERIO DECLARATION (0.4); CALL W/ ALG AND SKADDEN RE: SALE AND IRISH SPIN LITIGATION MATTERS (0.8). |
| LIBERI JM | 11/20/22 | 2.70 | REVIEW AND COMMENT ON ANCILLARY SALE MOTION PAPERS AND EXHIBITS RE: LITIGATION (1.8); REVISE BARBERIO DECLARATION (0.6); WORK W/ E. SIMON RE: DISCOVERY ISSUES RE: SALE MOTION ISSUES (0.3). |
| LIBERI JM | 11/21/22 | 3.30 | STRATEGY CALL W/ ALG AND SKADDEN RE: SALE MOTION MATTERS (1.2); REVIEW AND COMMENT ON SALE MOTION DECLARATIONS (0.8); REVIEW REVISED SALE MOTION PAPERS RE: EVIDENTIARY CONSIDERATIONS AND RELATED ISSUES (0.7); WORK THROUGH EXPERT WITNESS CONSIDERATIONS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 11/22/22 | 4.20 | REVIEW LETTER FROM PRE-PETITION LITIGATION PLAINTIFF'S COUNSEL RE: DISCOVERY MATTERS (0.2); REVIEW AND REVISE DRAFT RESPONSE LETTER TO PLAINTIFF'S COUNSEL (0.3); PREPARE FOR CALL W/ ALG IRISH COUNSEL AND S. ELBERG, L. LAUKITIS, J. FALCONER RE: LITIGATION ISSUES (0.5); CALL W/ ALG IRISH COUNSEL AND S. ELBERG, L. LAUKITIS, J. FALCONER RE: LITIGATION ISSUES (0.6); COMMUNICATIONS W/ A&M (L. RYAN) RE: DISCOVERY MATTERS (0.2); REVIEW DISCOVERY MATERIALS PROVIDED BY A&M (L. RYAN, C. MOFFATT) (0.6); WORK THROUGH POTENTIAL SALE LITIGATION CONSIDERATIONS (1.8). |
| LIBERI JM | 11/23/22 | 6.50 | REVIEW AND COMMENT ON PRE-PETITION LITIGATION MATTER RE: SEALING/CONFIDENTIALITY ISSUES (0.3); REVIEW MATERIALS IN PREPARATION FOR CALL W/ UCC U.S. AND IRISH COUNSEL RE: DISCOVERY MATTERS (1.4);  CALL W/ UCC U.S. AND IRISH COUNSEL RE: SAME (0.5); STRATEGY CALL W/ IRISH COUNSEL (ALG) AND J. FALCONER, S. ELBERG RE: DILIGENCE MATTERS (0.6);  STRATEGY CALL W/ LUX COUNSEL (ELVINGER HOSS PRUSSEN), J. FALCONER AND S. ELBERG (0.6); REVIEW MATERIALS IN CONNECTION W/ STRATEGY CALLS W/ LOCAL FOREIGN COUNSEL (1.1); STRATEGY CALL W/ A. HOGAN RE: SALE AND RELATED LITIGATION CONSIDERATIONS (0.4); WORK THROUGH CONSIDERATIONS AND PREPARATIONS RE: LIKELY UPCOMING LITIGATION MATTERS AND RESPONSES (1.6). |
| LIBERI JM | 11/28/22 | 9.50 | REVIEW MATERIALS RE: POTENTIAL SALE AND RELATED LITIGATION ISSUES IN THE NEAR TERM (2.6); CONSIDER POTENTIAL CLAIMS AND STANDING ISSUES RE: UCC/OCC LITIGATION (2.3); WORK ON OUTLINE OF LITIGATION ISSUES FOR STRATEGY DISCUSSIONS (2.4); STRATEGY CALL W/ P. LEAKE, L. LAUKITIS, S. ELBERG, A. HOGAN, J. LARKIN RE: SALE HEARING AND LITIGATION ISSUES (2.2). |
| LIBERI JM | 11/29/22 | 2.00 | WORK ON OUTSTANDING DISCOVERY OPEN ITEMS (1.1); REVIEW MATERIALS RE: PRE-PETITION LITIGATION ISSUES RE: CONTINUING DISCOVERY RE: NON-DEBTOR CLAIMS (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 11/30/22 | 4.50 | WORK THROUGH DISCOVERY MATERIALS RE: PRODUCTIONS TO UCC AND OCC (2.0); REVIEW DISCOVERY MATERIALS RE: POTENTIAL EXHIBITS AT BIDDING PROCEDURES HEARING (1.4); REVIEW CORRESPONDENCE/FILING OF UCC RE: ADJOURNING HEARING (0.2); STRATEGY CALL W/ G. WYATT RE: PRE-PETITION LITIGATION MATTERS GENERICS ACTION (0.3); REVIEW AND REVISE STIPULATION RE: DISCOVERY MATTERS IN CONNECTION W/ GENERICS ACTION (0.4). |
| | | **102.90** | |
| WUAMETT ND | 11/14/22 | 0.30 | CALL W/ E. SIMON RE COLLECTION AND PRODUCTION OF MINUTES AND MATERIALS FROM BOARD OF DIRECTORS (0.3). |
| WUAMETT ND | 11/16/22 | 0.20 | CALLS AND EMAILS W/ G. WYATT RE INDEMNIFICATION LETTER (0.2). |
| WUAMETT ND | 11/17/22 | 0.50 | DRAFT RESPONSE TO INDEMNIFICATION LETTER (0.5). |
| WUAMETT ND | 11/21/22 | 3.00 | DRAFT RESPONSE TO INDEMNIFICATION LETTER AND RELATED COMMUNICATIONS W/ G. WYATT AND V. MAHADEVAN (3.0). |
| | | **4.00** | |
| **Total Counsel** | | **150.30** | |
| BRUMBERGER JS | 11/02/22 | 0.70 | REVIEW EMAILS FROM E. HILL RE: UPDATED NDA WITH LITIGATION COUNTERPARTY (0.2); ANALYZE SAME (0.1); REVISE SAME (0.3); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| BRUMBERGER JS | 11/08/22 | 0.50 | REVISE NDA WITH LITIGATION COUNTERPARTY (0.4); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| BRUMBERGER JS | 11/09/22 | 1.50 | CORRESPOND WITH E. HILL RE: NDA BETWEEN COMPANY AND LITIGATION COUNTERPARTY (0.2); INCORPORATE COMMENTS TO SAME (0.5); EMAILS WITH E. HILL RE: ADDITIONAL NDA BETWEEN COMPANY AND SEPARATE COUNTERPARTY (0.3); DRAFT SAME (0.5). |
| BRUMBERGER JS | 11/14/22 | 0.10 | REVIEW REVISED NDA AND CORRESPONDENCE WITH E. HILL RE: SAME (0.1). |
| BRUMBERGER JS | 11/15/22 | 0.10 | CORRESPOND WITH E. HILL RE: FRAUDULENT TRANSFER RESEARCH (0.1). |
| BRUMBERGER JS | 11/16/22 | 0.40 | EMAILS WITH E. HILL RE: NDA BETWEEN COMPANY AND LITIGATION COUNTERPARTY (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| BRUMBERGER JS | 11/17/22 | 1.30 | REVISE NDAS WITH COMPANY AND COUNTERPARTIES (0.7); REVIEW SAME (0.2); EMAILS WITH E. HILL RE: SAME (0.4). |
|---|---|---|---|
| BRUMBERGER JS | 11/18/22 | 2.00 | REVISE NDAS BETWEEN COMPANY AND COUNTERPARTIES (0.9); CORRESPOND WITH E. HILL RE: SAME (0.6); REVIEW DRAFTS OF SAME WITH OTHER COUNTERPARTIES (0.5). |
| BRUMBERGER JS | 11/21/22 | 0.80 | UPDATE NDA BETWEEN COMPANY & COUNTERPARTY (0.3); CORRESPOND WITH E. HILL RE: SAME (0.1); REVIEW REVISED DRAFT OF SAME (0.2); COMPILE SIGNATURE PAGES TO NDAS (0.2). |
| BRUMBERGER JS | 11/22/22 | 3.20 | PREPARE EXECUTION VERSIONS OF NDAS BETWEEN COMPANY AND COUNTERPARTIES (1.9); CORRESPOND WITH E. HILL RE: SAME (0.7); CORRESPOND WITH SIGNATORIES RE: SAME (0.4); CORRESPOND WITH E. HILL AND COUNTERPARTIES TO NDA RE: SAME (0.2). |

**10.60**

| CHENG R | 11/15/22 | 0.10 | COORDINATE WITH DOCKET TEAM RE: FILINGS AND BANKRUPTCY STAY (0.1). |
|---|---|---|---|
| CHENG R | 11/17/22 | 0.20 | COMMUNICATE WITH A. VAN GELDER RE: RESEARCH INTO MEDIATION PRIVILEGE (0.2). |
| CHENG R | 11/18/22 | 3.40 | CONDUCT LEGAL RESEARCH ON MEDIATION PRIVILEGE (1.7); REVIEW BOARD MATERIALS FOR PRIVILEGE (1.7). |
| CHENG R | 11/19/22 | 2.90 | CONDUCT LEGAL RESEARCH RELATED TO MEDIATION PRIVILEGE FOR A. VAN GELDER (2.6); REVIEW BOARD DOCUMENTS FOR PRIVILEGE (0.3). |
| CHENG R | 11/21/22 | 2.50 | REVIEW BOARD MATERIALS FOR PRIVILEGE (0.2); CONDUCT AND SYNTHESIZE LEGAL RESEARCH ON MEDIATION PRIVILEGE (2.3). |
| CHENG R | 11/22/22 | 0.40 | DRAFT LEGAL RESEARCH ON MEDIATION PRIVILEGE FOR A. VAN GELDER (0.4). |
| CHENG R | 11/29/22 | 4.10 | CONDUCT LEGAL RESEARCH ON MEDIATION PRIVILEGE (3.1); DRAFT FRAMEWORK FOR INTERROGATORIES RESPONSES AND OBJECTIONS (1.0). |
| CHENG R | 11/30/22 | 4.20 | RESEARCH AND SYNTHESIZE LEGAL RESEARCH RE: MEDIATION PRIVILEGE (1.6); DRAFT R&O'S TO COMMITTEE'S FIRST SET OF INTERROGATORIES (2.6). |

**17.80**

| EL-SADEK LS | 11/18/22 | 1.90 | UNDERTAKE PRIVILEGE REVIEW OF DOCUMENTS (1.9). |
|---|---|---|---|

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| EL-SADEK LS | 11/21/22 | 0.90 | FINISH PRIVILEGE REVIEW OF DOCUMENTS (0.9). |
| | | **2.80** | |
| ELCHISAK JA | 11/21/22 | 4.50 | REVIEW PRODUCED DOCUMENTS FOR PRIVILEGE (4.5). |
| | | **4.50** | |
| KENNEDY DC | 11/09/22 | 0.20 | CORRESPOND WITH J. DAKIN RE: ADVERSARY HEARING PREP ISSUES AND REVIEW STATUS OF SAME (0.2). |
| KENNEDY DC | 11/10/22 | 1.70 | CORRESPONDENCE WITH J. DAKIN AND ANALYSIS RE: HEARING PREP ISSUES, DOCUMENTS, AND PARTICIPATION (PARTIAL) ON SAME (1.7). |
| | | **1.90** | |
| KESTECHER JN | 11/07/22 | 0.50 | CALL WITH MILBERG RE: MESH CLAIMS (0.3); CALL WITH ASTER MESH CLAIMANT (0.2). |
| KESTECHER JN | 11/09/22 | 0.80 | CALL WITH GIBSON RE: XYREM LITIGATION (0.8). |
| KESTECHER JN | 11/11/22 | 0.50 | CALL WITH CLIENT RE: LITIGATION ANALYSIS (0.5). |
| KESTECHER JN | 11/16/22 | 0.60 | CALL WITH E. HILL AND TEAM RE: LITIGATION COUNTERPARTY ANALYSIS (0.6). |
| | | **2.40** | |
| LEFKOWITZ JG | 11/09/22 | 0.50 | CALL RE: REFRESHED LITIGATION WATERFALL WITH C. FEE, A. HOGAN (0.5). |
| LEFKOWITZ JG | 11/10/22 | 6.50 | PREPARE FOR AND ATTEND OMNIBUS HEARING RE: OPIOID LITIGATION STAY (6.5). |
| | | **7.00** | |
| SCHOCH JJ | 11/01/22 | 6.60 | RESEARCH PRIVILEGE ISSUES SURROUNDING CORPORATE MONITORSHIPS (6.6). |
| | | **6.60** | |
| SIMMS D | 11/18/22 | 2.30 | REVIEW AND CODE BOARD MATERIALS (2.3). |
| SIMMS D | 11/21/22 | 4.70 | DOCUMENT REVIEW OF PRIVILEGE BOARD MATERIALS FOR RESPONSIVENESS (4.7). |
| SIMMS D | 11/29/22 | 4.30 | RESEARCH RE: SANCTIONS ISSUE (4.3). |
| SIMMS D | 11/30/22 | 2.60 | DRAFT SUMMARY CHARTS RELATED TO THE OCC'S SECOND REQUEST FOR PRODUCTION OF DISCOVERY DOCUMENTS (2.6). |
| | | **13.90** | |
| SIMON EA | 11/22/22 | 4.90 | UNDERTAKE QC OF DOCUMENT PRODUCTIONS (4.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 4.90 |  |
|---|---|---|---|
| **Total Associate** |  | **72.40** |  |
| HOCHBERG R | 11/07/22 | 2.60 | COORDINATE AND SUBMIT PRODUCTION FOR DISCOVERY REQUEST (2.6). |
| HOCHBERG R | 11/08/22 | 2.20 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: PERFORM PRODUCTION QC (1.8); UPLOAD PRODUCTION (0.2); CONFER WITH CASE TEAM RE: PRODUCTION PREPARATION AND DETAILS (0.2). |
| HOCHBERG R | 11/17/22 | 1.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE LARGE DATA TRANSFER AND INDEX (1.7). |
| HOCHBERG R | 11/18/22 | 0.80 | REVIEW LARGE DISCOVERY DOCUMENT DATA LOAD AND ORGANIZE/RELEASE TO CASE TEAM FOR REVIEW AND EVENTUAL PRODUCTION (0.8). |
| HOCHBERG R | 11/21/22 | 0.70 | COORDINATE DOCUMENT DATA LOAD AND RELEASE TO CASE TEAM (0.7). |
| HOCHBERG R | 11/22/22 | 1.80 | COORDINATE DATA LOADS AND RELEASES TO PROJECT CASE TEAM (0.9); COORDINATE MULTIPLE PRODUCTION RELEASES AND CONFER WITH CASE TEAM RE: PRODUCTION SPECIFICATIONS (0.9). |
| HOCHBERG R | 11/23/22 | 2.30 | PERFORM PRODUCTION QC CHECKS AND CONFER WITH CASE TEAM RE: PRODUCTION TRANSFERS (2.3). |
| HOCHBERG R | 11/28/22 | 1.40 | COORDINATE DOCUMENT PRODUCTION/QC/UPLOAD (1.1); CONFER WITH CASE TEAM RE: PRODUCTION PREPARATION (0.3). |
| HOCHBERG R | 11/29/22 | 0.90 | COORDINATE DATA LOAD AND RELEASE IN CONNECTION WITH ELECTRONIC DISCOVERY (0.9). |
| HOCHBERG R | 11/30/22 | 1.40 | CONFER WITH CASE TEAM AND INTERNAL DATA MANAGEMENT TEAM RE: DATA PROCESSING AND RELATED REQUESTS (1.4). |
|  |  | **15.80** |  |
| **Total Client Specialist** |  | **15.80** |  |
| HEANEY CM | 11/08/22 | 0.90 | ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF MATERIALS FOR HEARING (0.9). |
| HEANEY CM | 11/14/22 | 1.40 | REVIEW ADVERSARY DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); REVIEW AND ORGANIZE CASE MATERIALS (1.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 11/17/22 | 1.20 | ASSIST ATTORNEYS WITH PREPARATION OF SETTLEMENT MOTION (0.4); REVIEW SEALING PROCEDURES IN SOUTHERN DISTRICT OF NEW YORK (0.8). |
| HEANEY CM | 11/18/22 | 0.80 | REVIEW AND ASSIST WITH REVISIONS TO SETTLEMENT DOCUMENTS (0.8). |
| HEANEY CM | 11/23/22 | 0.70 | UPDATE AND REVIEW ADVERSARY MATERIALS AND FILING DEADLINES (0.7). |
| | | **5.00** | |
| MORELLI A | 11/08/22 | 0.20 | ASSIST WITH PREPARATION OF THE RESPONSE LETTER TO PALADIN (0.2). |
| MORELLI A | 11/30/22 | 1.00 | ASSIST WITH PREPARATION OF APKS CASE CHART EXHIBIT FOR PRODUCTION (1.0). |
| | | **1.20** | |
| **Total Legal Assistant** | | **6.20** | |
| GUO D | 11/17/22 | 2.00 | REVIEW AND CONSOLIDATE DISCOVERY DOCUMENTS (2.0). |
| GUO D | 11/22/22 | 0.30 | LOAD NATIVE FILES INTO ENDO HEALTH SOLUTIONS/CORPORATE MONITOR REVIEW. LOAD NATIVE FILES FOR DOCUMENT REVIEW (0.3). |
| GUO D | 11/29/22 | 0.50 | LOAD NATIVE DISCOVERY FILES INTO INTERNAL LITIGATION DATABASE (0.5). |
| | | **2.80** | |
| NGUYEN J | 11/03/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/04/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/09/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/10/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/14/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| | | **3.00** | |
| **Total Legal Assistant Specialist** | | **5.80** | |
| **TOTAL TIME** | | **351.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 12/21/22**
**Nonworking Travel Time**                                    **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/29/22 | 1.00 | TRAVEL TO/FROM CROSSHOLDER MEETING (1.0). |
| | | **1.00** | |
| **Total Partner** | | **1.00** | |
| LIBERI JM | 11/09/22 | 2.30 | TRAVEL FROM WILMINGTON, DE TO NEW YORK, NY (2.3). |
| LIBERI JM | 11/10/22 | 2.40 | TRAVEL FROM NEW YORK, NY TO WILMINGTON, DE (2.4). |
| | | **4.70** | |
| **Total Counsel** | | **4.70** | |
| HALL Z | 11/23/22 | 1.00 | TRAVEL TO/FROM SDNY BANKRUPTCY COURT TO DELIVER HEARING MATERIALS (1.0). |
| | | **1.00** | |
| LEBOWITZ S | 11/03/22 | 1.40 | DELIVER/DISTRIBUTE DEBTORS' STATEMENT RE: APPLICATIONS FOR EMPLOYMENT AND RETENTION OF OCC AND UCC PROFESSIONALS TO CHAMBERS (1.4). |
| LEBOWITZ S | 11/14/22 | 1.40 | DELIVER/DISTRIBUTE FILING TO CHAMBERS (1.4). |
| | | **2.80** | |
| VELASCO J | 11/09/22 | 3.10 | ASSIST WITH DELIVERY OF HEARING MATERIALS TO CHAMBERS (3.1). |
| | | **3.10** | |
| **Total Legal Assistant** | | **6.90** | |
| **TOTAL TIME** | | **12.60** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**　　　　　　　　　　　　**Bill Date: 12/21/22**
**Real Estate (Owned)**　　　　　　　　　　　　　　　　**Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| NERSESYAN YL | 11/03/22 | 0.30 | ANALYSIS REGARDING MORTGAGE ON PROPERTY (0.3). |
| | | **0.30** | |
| **Total Associate** | | **0.30** | |
| **TOTAL TIME** | | **0.30** | |

196

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 12/21/22**
**Regulatory and SEC Matters**                               **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEPOORTERE F | 11/04/22 | 0.50 | WORK ON ANTITRUST ANALYSIS (0.5). |
| DEPOORTERE F | 11/05/22 | 0.50 | CONTINUE WORKING ON ANTITRUST ANALYSIS (0.5). |
| DEPOORTERE F | 11/07/22 | 1.00 | REVIEW ANTITRUST FILING ANALYSIS (1.0). |
| DEPOORTERE F | 11/09/22 | 1.50 | ANALYSIS RE ANTITRUST FILING REQUIREMENTS AND FOLLOW-UP (1.5). |
| DEPOORTERE F | 11/10/22 | 0.30 | CORRESPONDENCE RE: ANTITRUST ANALYSIS WITH GIBSON (0.3). |
| DEPOORTERE F | 11/16/22 | 0.20 | ANALYZE INDIA REGULATORY ISSUES (0.2). |
| DEPOORTERE F | 11/18/22 | 1.60 | PREP FOR AND PARTICIPATE CALL WITH INDIAN COUNSEL ON ANTITRUST  (1.6). |
|  |  | **5.60** |  |
| MAYER-CESIANO M | 10/07/22 | 1.80 | ANALYZE EARNINGS RELEASE ISSUE (1.8). |
| MAYER-CESIANO M | 10/12/22 | 1.50 | PREP FOR AND PARTICIPATE ON REGULATORY CALL (1.5). |
| MAYER-CESIANO M | 10/18/22 | 4.10 | REVIEW VARIOUS REGULATORY DOCS (4.1). |
|  |  | **7.40** |  |
| RAPTIS M | 11/28/22 | 0.50 | ANALYSIS RE: HSR ISSUES (0.5). |
| RAPTIS M | 11/30/22 | 1.00 | TELEPHONE CONFERENCE WITH E. STOCK RE: HSR ANTITRUST ISSUES (0.5); CONFER WITH B. SALZER RE: HSR ANTITRUST ISSUES (0.2); CONFER WITH SKADDEN TEAM RE: HSR ISSUES (0.3). |
|  |  | **1.50** |  |
| VAN DYKE B | 11/03/22 | 0.50 | ATTENTION TO QUESTIONS FROM B. COLEMAN OF ENDO RE EARNINGS GUIDANCE (0.5). |
| VAN DYKE B | 11/04/22 | 2.00 | PREPARE FOR AND PARTICPATE IN CONFERENCE CALL WITH B. COLEMAN, M. MALETTA AND OTHERS MEMBERS OF ENDO TEAM RE: EARNINGS PRESS RELEASE (1.0); REVIEW AND COMMENTED ON DRAFT EARNINGS PRESS RELEASE (1.0). |
| VAN DYKE B | 11/07/22 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH P. LEAKE AND OTHER MEMBERS OF SKADDEN CORPORATE RESTRUCTURING TEAM RE STATUS OF TRANSACTION (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN DYKE B | 11/10/22 | 2.50 | REVIEW AND ANALYZE CONTRACTUAL PROVISIONS AND SECURITIES LAWS OBLIGATIONS IN RESPONSE TO QUESTIONS FROM M. MALETTA OF ENDO (2.5). |
| VAN DYKE B | 11/15/22 | 1.50 | ATTENTION TO QUESTIONS FROM M. MALETTA RE PUBLIC DISCLOSURE REQUIREMENTS AND OTHER MATTERS (1.5). |
| VAN DYKE B | 11/16/22 | 1.00 | PREPARE FOR AND PARTICPATE IN CONFERENCE CALL WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF ENDO TEAM RE PUBLIC DISCLOSURE CONSIDERATIONS (1.0). |
| VAN DYKE B | 11/29/22 | 1.00 | PREPARE FOR AND PARTICPATE IN UPDATE CALL WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF THE ENDO TEAM RE STATUS OF TRANSACTION (1.0). |
| | | **9.00** | |
| **Total Partner** | | **23.50** | |
| ADAMS RJ | 11/03/22 | 0.70 | REVIEW 10-Q AND ADVISE ON UPDATES TO LEGAL PROCEEDINGS DISCLOSURE (0.7). |
| ADAMS RJ | 11/07/22 | 0.50 | REVIEW AND ADVISE ON 10-Q DISCLOSURES RELATING TO LEGAL PROCEEDINGS (0.5). |
| ADAMS RJ | 11/09/22 | 0.60 | ADVISE ON REG FD ISSUES (0.6). |
| ADAMS RJ | 11/10/22 | 1.40 | ADVISE ON PROXY STATEMENT REQUIREMENTS (0.8); ANALYSIS RE: 8-K REQUIREMENTS (0.6). |
| ADAMS RJ | 11/17/22 | 0.90 | REVIEW 10-K DISCLOSURES (0.9). |
| ADAMS RJ | 11/29/22 | 0.70 | REVIEW AND COMMENT ON DRAFT 8-K (0.7). |
| ADAMS RJ | 11/30/22 | 1.60 | REVIEW FORM 8-K LANGUAGE (0.4); ANALYSIS RE: 8-K FILING ISSUES (1.2). |
| | | **6.40** | |
| GRIMM NL | 11/01/22 | 4.80 | RESEARCH AND COMMUNICATE WITH ALG, J. STEWART, C. CHRISTLE, D. GERAGHTY, L. DOWNING, G. CARROLL, J. MARTIN RE: REGULATORY FILING REQUIREMENTS (4.8). |
| GRIMM NL | 11/02/22 | 6.90 | RESEARCH AND ANALYZE REGULATORY FILING REQUIREMENTS (6.9). |
| GRIMM NL | 11/03/22 | 7.30 | CONTINUE TO REVIEW AND REVISE REGULATORY FILINGS (7.3). |
| GRIMM NL | 11/04/22 | 6.80 | RESEARCH AND COMMUNICATE WITH ALG, L. DOWNING, J. STEWART RE: REGULATORY FILINGS AND REQUIREMENTS (6.8). |
| GRIMM NL | 11/07/22 | 7.10 | REVIEW AND ANALYZE REGULATORY REQUIREMENTS (7.1). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| GRIMM NL | 11/08/22 | 8.30 | COMMUNICATE WITH B. COLEMAN, B. MORRISSEY, K. KENNEY, T. PRADHAN, L. DOWNING, J. STEWART, J. KESTECHER, L. LAUKITIS, M. MAYER-CESIANO, B. VAN DYKE, S. ELBERG, R. DOMBROWSKI, E. HILL RE: REGULATORY ISSUES (2.1); REVIEW AND REVISE RELATED DOCUMENTS (6.2). |
| GRIMM NL | 11/12/22 | 3.70 | RESEARCH AND DRAFT REGULATORY FILING TIMELINE RE: IRISH SPIN (3.7). |
| GRIMM NL | 11/15/22 | 5.30 | FURTHER RESEARCH AND ANALYSIS RE: REGULATORY FILING REQUIREMENTS (5.3). |
| GRIMM NL | 11/16/22 | 7.20 | COMMUNICATE WITH B. MORRISSEY, ALG, L. DOWNING, J. STEWART, GIBSON RE: REGULATORY FILING REQUIREMENTS (2.1); REVISE RELATED DOCUMENTS (5.1). |
| GRIMM NL | 11/17/22 | 6.10 | ANALYZE REGULATORY REQUIREMENTS (6.1). |
| | | **63.50** | |
| HILL EA | 11/03/22 | 1.00 | REVIEW AND PROVIDE COMMENT TO REVISED DRAFT 10-Q (0.7); CORRESPONDENCE WITH G. WYATT RE: SAME (0.3). |
| HILL EA | 11/06/22 | 2.80 | REVIEW AND PREPARE REVISIONS TO DRAFT 10-Q (1.5); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: SAME (1.3). |
| HILL EA | 11/07/22 | 1.30 | CORRESPONDENCE WITH CLIENT RE: DRAFT 10-Q (0.8); CONFERENCE CALL WITH CLIENT RE: SAME (0.5). |
| HILL EA | 11/08/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO DRAFT 10-Q (0.4); CORRESPONDENCE WITH CLIENT AND ADVISORS RE: SAME (0.6). |
| HILL EA | 11/10/22 | 0.50 | PHONE CALL WITH B. BREHENY RE: SEC MATTERS (0.5). |
| HILL EA | 11/30/22 | 0.50 | CORRESPONDENCE WITH CLIENT RE: FINANCIAL DISCLOSURES (0.5). |
| | | **7.10** | |
| **Total Counsel** | | **77.00** | |
| BRUMBERGER JS | 11/12/22 | 0.70 | REVIEW FINANCIAL REPORT (0.2); EMAILS WITH L. DOWNING RE: SAME (0.2); REVISE SAME (0.3). |
| BRUMBERGER JS | 11/13/22 | 2.90 | EMAILS WITH WORKING GROUP RE: EVL FINANCIAL REPORT (0.7); REVIEW REVISED DRAFTS OF SAME (0.4); REVISE SAME (1.8). |
| BRUMBERGER JS | 11/14/22 | 1.00 | REVIEW EVL FINANCIALS AND 10-Q DRAFT (0.2); REVISE EVL FINANCIALS (0.3); EMAILS WITH INTERNAL AND ALG WORKING GROUPS RE: SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 11/16/22 | 2.10 | REVISE EVL FINANCIALS (1.0); INCORPORATE COMMENTS TO SAME (0.7); EMAILS WITH L. DOWNING RE: SAME (0.4). |
| BRUMBERGER JS | 11/17/22 | 0.20 | CORRESPOND WITH L. DOWNING AND J. KESTECHER RE: EVL FINANCIALS (0.2). |
| BRUMBERGER JS | 11/18/22 | 0.70 | CORRESPOND WITH E. HILL, L. DOWNING, C. XUE RE: EVL FINANCIALS (0.4); REVISE SAME (0.2); EMAILS WITH ALG/COMPANY RE: SAME (0.1). |
| | | **7.60** | |
| CHOMIAK LW | 11/10/22 | 2.30 | CONFER WITH B. BREHENY AND R. ADAMS RE: ANNUAL MEETING (0.3); RESEARCH RE: ANNUAL MEETING (0.6); RESEARCH RE: FORM 8-K (1.4). |
| CHOMIAK LW | 11/15/22 | 1.30 | PREPARE DRAFT FORM 8-K (1.3). |
| CHOMIAK LW | 11/17/22 | 1.00 | CONFER WITH B. BREHENY RE: FORM 10-K (0.1); CONFER WITH R. ADAMS RE: FORM 10-K (0.2); RESEARCH RE: FORM 10-K (0.7). |
| CHOMIAK LW | 11/29/22 | 0.80 | CONFER WITH M. JACOB RE: FORM 8-K (0.1); ASSIST WITH PREPARING DRAFT FORM 8-K (0.7). |
| CHOMIAK LW | 11/30/22 | 1.40 | RESEARCH RE: FORM 10-K (1.4). |
| | | **6.80** | |
| DELUCA MS | 11/14/22 | 0.70 | CALL W/ BIDDER RE: REGULATORY PERMITS AND APPROVALS (0.7). |
| DELUCA MS | 11/18/22 | 0.70 | RESEARCH 8-K REQUIREMENTS (0.7). |
| | | **1.40** | |
| JACOB MS | 11/06/22 | 1.80 | REVIEW AND REVISE 10-Q INCLUDING BASED ON LITIGATION AND UK TEAM COMMENTS (0.9); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.7); CORRESPOND WITH WORKING GROUP RE: REVISIONS (0.2). |
| JACOB MS | 11/28/22 | 1.70 | REVIEW PRECEDENT MATERIALS IN CONNECTION WITH CLEANSING 8-K (1.5); EMAILS WITH RESTRUCTURING TEAM RE: SAME (0.1); CORRESPOND WITH SEC TEAM RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 11/29/22 | 4.10 | DRAFT 8-K WITH RESPECT TO CLEANSING MATERIALS (1.6); REVIEW PRECEDENT AND CASE MATERIALS IN CONNECTION WITH SAME (1.9); REVIEW COMMENTS FROM SEC TEAM (0.1); CORRESPOND WITH SEC TEAM AND WORKING GROUP RE: 8-K (0.2); CALL WITH L. CHOMIAK RE: 8-K (0.1); REVISE SAME BASED ON INTERNAL COMMENTS (0.1); COORDINATE WITH INTERNAL WORKING GROUP RE: 8-K (0.1). |
| JACOB MS | 11/30/22 | 1.70 | REVIEW AND REVISE DRAFT 8-K (0.3); REVIEW PRECEDENT MATERIALS IN CONNECTION WITH SAME (0.5); COORDINATE WITH RESTRUCTURING AND SEC TEAM RE: UPDATES (0.3); EMAIL CLIENT RE: SAME (0.1); EMAIL OMM TEAM RE: DRAFT 8-K (0.1); FURTHER REVISIONS TO 8-K BASED ON COMMENTS FROM CLIENT AND OMM (0.4). |
| | | **9.30** | |
| SALZER B | 11/04/22 | 0.40 | REVIEW DRAFT TRANSACTION AGREEMENT FOR ANTITRUST CONSIDERATIONS (0.4). |
| SALZER B | 11/13/22 | 0.60 | REVIEW AND ANALYZE ANTITRUST INQUIRY RE: FILING STRATEGY (0.6). |
| SALZER B | 11/16/22 | 0.90 | ANALYZE DRAFT TRANSACTION AGREEMENT AND PREPARE ANTITRUST COMMENTS (0.9). |
| SALZER B | 11/17/22 | 0.30 | PREPARE AND CIRCULATE ANTITRUST COMMENTS ON DRAFT TRANSACTION AGREEMENT (0.3). |
| SALZER B | 11/20/22 | 0.30 | REVIEW DRAFT TRANSACTION AGREEMENT FOR ANTITRUST CONSIDERATIONS (0.3). |
| SALZER B | 11/28/22 | 1.40 | ANALYZE HSR TIMING QUERY AND RELATED CLOSING CONSIDERATIONS (1.2); DISCUSS HSR TIMING QUERY WITH J. STEWART (0.2). |
| SALZER B | 11/29/22 | 1.00 | PREPARE FOR ANTITRUST CALL WITH BIDDER COUNSEL TO DISCUSS HSR TIMING (1.0). |
| SALZER B | 11/30/22 | 0.80 | DRAFT MATERIALS IN CONNECTION WITH ANTITRUST FILING CALL (0.5); ATTEND ANTITRUST FILING CALL WITH 1L CREDITORS' COUNSEL (0.3). |
| | | **5.70** | |
| STEWART JR | 11/14/22 | 1.00 | REGULATORY CALL WITH ENDO (1.0). |
| | | **1.00** | |
| **Total Associate** | | **31.80** | |
| HARDING C | 11/17/22 | 0.20 | CONFER W/ M. DELUCA, RE: TIMING AND UPDATES ON FILINGS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HARDING C | 11/18/22 | 0.90 | COMPILE PDF EXHIBITS FOR FILING (0.7); CONFER W/ M. DELUCA, RE: EXHIBIT FILING (0.2). |
| | | **1.10** | |
| **Total Staff Attorney/Staff Law Clerk** | | **1.10** | |
| **TOTAL TIME** | | **<u>133.40</u>** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 12/21/22**
**Reorganization Plan / Plan Sponsors**          **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/03/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM, ALG RE: CANADIAN WIND DOWN (0.3). |
| LAUKITIS L | 11/07/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM RE: EXCLUSIVITY (0.3). |
| LAUKITIS L | 11/29/22 | 0.30 | CORRESPOND WITH E. HILL, S. ELBERG RE: EXCLUSIVITY (0.3). |
| LAUKITIS L | 11/30/22 | 0.80 | CORRESPOND WITH RESTRUCTURING TEAM RE: EXCLUSIVITY (0.3); MEET WITH RESTRUCTURING TEAM RE: EXCLUSIVITY (0.5). |
| | | **1.70** | |
| SHEEHAN DAVIS A | 11/30/22 | 0.50 | CORRESPOND WITH L. LAUKITIS, E. HILL, C. FEE, AND M. JACOB RE: EXCLUSIVITY (0.5). |
| | | **0.50** | |
| **Total Partner** | | **2.20** | |
| FALCONER JD | 11/08/22 | 0.60 | EMAIL TO B. COLEMAN AND M. BRADLEY RE: POST SALE PLAN OPTIONS (0.6). |
| | | **0.60** | |
| HILL EA | 11/29/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: EXCLUSIVITY EXTENSION PLEADINGS (1.0). |
| HILL EA | 11/30/22 | 1.00 | MEETING WITH SKADDEN TEAM RE: EXCLUSIVITY STRATEGY (1.0). |
| | | **2.00** | |
| **Total Counsel** | | **2.60** | |
| DROOTIN AE* | 11/30/22 | 2.00 | CONFERENCE CALL WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND M. DAVIS-WEST RE: EXCLUSIVITY MOTION (0.2); BEGIN EXCLUSIVITY MOTION RESEARCH RE: STANDARD FOR REASONABLE PROSPECTS FOR FILING REORGANIZATION PLAN (1.8). |
| | | **2.00** | |
| FEE CM | 11/30/22 | 7.60 | ANALYZE INTERNAL MEMORANDUM RE: EXCLUSIVITY (1.6); CORRESPOND WITH SKADDEN TEAM RE: EXCLUSIVITY STRATEGY (0.9); DRAFT EXCLUSIVITY MOTION OUTLINE (3.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); DRAFT EXCLUSIVITY MOTION (0.8); REVIEW CORRESPONDENCE FROM M. JACOB RE: RELATED RESEARCH (0.2). |
| | | **7.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 11/08/22 | 1.20 | RESEARCH RE: PLAN MATTERS (0.6); DISCUSS SAME WITH A. MULLER (0.1); REVIEW PLAN RESEARCH (0.5). |
| JACOB MS | 11/11/22 | 0.90 | REVIEW AND ANALYZE RESEARCH RE: EXCLUSIVITY MATTERS (0.7); CORRESPOND WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 11/29/22 | 0.40 | REVIEW EXCLUSIVITY RESEARCH MATERIALS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| JACOB MS | 11/30/22 | 5.20 | CORRESPOND WITH WORKING GROUP RE: EXCLUSIVITY MATTERS (0.1); MEETING WITH SKADDEN TEAM RE: EXCLUSIVITY MOTION (0.5); DISCUSS EXCLUSIVITY WITH J. COHEN (0.3); DISCUSS EXCLUSIVITY WITH C. FEE (0.3); EMAILS WITH WORKING GROUP RE: EXCLUSIVITY RESEARCH (0.5); RESEARCH RE: EXCLUSIVITY MATTERS (3.5). |
| | | **7.70** | |
| KESTECHER JN | 11/02/22 | 1.00 | CALL WITH CLIENT RE: DISCHARGE ISSUES (1.0). |
| KESTECHER JN | 11/03/22 | 1.10 | CALL WITH L. DOWNING RE: DISCHARGE ISSUES (0.3); CALL WITH ALG TO ANALYZE SAME (0.8). |
| KESTECHER JN | 11/07/22 | 1.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: ANALYSIS (0.9); ANALYZE LOCAL RULES RE: EXCLUSIVITY (0.3). |
| KESTECHER JN | 11/09/22 | 0.50 | REVISE EMAIL TO GIBSON RE: PUC (0.5). |
| | | **3.80** | |
| MULLER A | 11/08/22 | 3.70 | RESEARCH VARIOUS ISSUES RE: EXTENSIONS OF EXCLUSIVITY PERIOD (3.7). |
| MULLER A | 11/09/22 | 0.50 | RESEARCH FOLLOW UP QUESTION ON EXCLUSIVITY ISSUE (0.5). |
| | | **4.20** | |
| **Total Associate/Law Clerk** | | **25.30** | |
| TUCUNDUVA VAN HEEMSTEDE F | 11/02/22 | 0.50 | CALL WITH ALG AND SKADDEN TEAM RE: TRANSFER OF AGREEMENTS TO NEWCOS (0.5). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/04/22 | 2.00 | REVIEW OF STEP PLAN / DOCUMENT LIST FOR THE SPIN SENT BY ALG (2.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 11/07/22 | 1.00 | DISCUSS SALE UPDATES WITH ALG (1.0). |
| | | **3.50** | |
| **Total International Visiting Attorney** | | **3.50** | |
| **TOTAL TIME** | | **33.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**      **Bill Date: 12/21/22**
**Reports and Schedules**      **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/01/22 | 0.20 | CORRESPOND WITH T. BASSO RE: SOFAS/SCHEDULES (0.2). |
| LAUKITIS L | 11/02/22 | 0.50 | REVIEW CREDITOR MATRIX ORDER (0.4); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| LAUKITIS L | 11/30/22 | 0.10 | CORRESPOND WITH S. ELBERG, R. DOMBROWSKI RE: MOR (0.1). |
| | | **0.80** | |
| **Total Partner** | | **0.80** | |
| HILL EA | 11/02/22 | 0.80 | CORRESPONDENCE WITH COMPANY ADVISORS RE: SCHEDULES AND STATEMENTS PREPARATION (0.8). |
| HILL EA | 11/10/22 | 0.50 | CORRESPONDENCE WITH TOGUT TEAM AND A&M RE: SCHEDULES AND STATEMENTS QUERIES (0.5). |
| HILL EA | 11/23/22 | 0.50 | CORRESPONDENCE WITH A&M RE: MORS (0.5). |
| | | **1.80** | |
| **Total Counsel** | | **1.80** | |
| KLEBAN JF | 11/02/22 | 0.20 | CORRESPONDENCE WITH B. STROCHLIC RE: SCHEDULING PROCESS (0.2). |
| KLEBAN JF | 11/03/22 | 1.90 | PARTICIPATE IN CLIENT CALL RE: SCHEDULES AND STATEMENTS (0.6); PARTICIPATE IN TIMING CALL RE: SCHEDULES WITH TOGUT AND A&M WORKING GROUPS (0.5); CORRESPONDENCE WITH B. STROCHLIC RE: CLIENT REVIEW (0.1); REVIEW CONSOLIDATED CREDITORS MEMORANDUM AND ORDER FOR SCHEDULE PURPOSES (0.3); CORRESPONDENCE RE: GLOBAL NOTES WITH C. SHEA AND E. BLANDER (0.4). |
| KLEBAN JF | 11/04/22 | 1.90 | CORRESPONDENCE WITH B. STROCHLIC RE: GLOBAL NOTES TO SCHEDULES AND SOFA (0.2); REVIEW GLOBAL NOTES FROM E. BLANDER (TOGUT) (0.8); REVIEW COMMENTS FROM K. LOFFELMAN RE: SCHEDULE F AND SOFA 7 (0.7); CORRESPONDENCE WITH MCCARTHY TEAM RE: THE SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KLEBAN JF | 11/07/22 | 2.40 | CORRESPONDENCE WITH D. LEWANDOWSKI RE: SOURCE FILES FOR SCHEDULES AND SOFA (1.3); REGROUP CALL RE: SAME WITH B. STROCHLIC (0.2); CALL WITH SOFA WORKING GROUP RE: REDACTION SCHEDULE (0.5); CALL WITH CLIENT AND D. LEWANDOWSKI RE: REVIEW OF SCHEDULES (0.4). |
| KLEBAN JF | 11/22/22 | 0.90 | REVIEW SCHEDULES AND SOFAS FOR QSF INSIGHT (0.7); CORRESPONDENCE TO G. WYATT AND J. KESTECHER RE: THE SAME (0.2). |
| | | **7.30** | |
| SHEA CA | 11/03/22 | 1.20 | DRAFT GLOBAL COMMENT TO SOFA/SOAL RE: REDACTIONS (0.9); CALL WITH B. STROCHLIC RE: THE SAME (0.2); CORRESPONDENCE WITH B. STROCHLIC AND J. KLEBAN RE: SAME (0.1). |
| SHEA CA | 11/06/22 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM RE: SOFA/SOAL AND REDACTION OF INFORMATION PURSUANT TO COURT'S CONSOLIDATED CREDITOR ORDER RE: FOREIGN PRIVACY LAW (0.6). |
| SHEA CA | 11/07/22 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM RE: SOFA/SOAL AND REDACTION OF INFORMATION PURSUANT TO COURT'S CONSOLIDATED CREDITOR ORDER RE: FOREIGN PRIVACY LAW (0.5); CALL WITH A&M TEAM RE: SAME (0.5). |
| SHEA CA | 11/08/22 | 0.30 | CALL WITH E. SIMON, B. STROCHLIC AND E. HILL RE: SOFA/SOAL (0.2); CORRESPONDENCE WITH SAME RE: SAME (0.1). |
| SHEA CA | 11/11/22 | 1.00 | REVIEW AND RESPOND TO FOLLOW UP QUESTION FROM R. COUNTRY REGARDING S&S AND REDACTION PURSUANT TO CONSOLIDATED CREDITORS ORDER (1.0). |
| | | **4.10** | |
| STROCHLIC BA | 11/02/22 | 0.80 | REVIEW COMPILED LITIGATION INFORMATION FOR SCHEDULES AND STATEMENTS AND CONFER WITH J. KLEBAN RE: SAME (0.4); CONFER WITH N. HAGEN RE: SOFA/SOAL CONSIDERATIONS BASED ON CONSOLIDATED CREDITORS ORDER (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 11/03/22 | 2.70 | CALL WITH CLIENT, A&M, AND TOGUT TO DISCUSS LITIGATION INFORMATION FOR SCHEDULES AND STATEMENTS (0.5); FOLLOW UP CALL WITH A&M AND TOGUT TO DISCUSS TIMING AND REDACTION CONSIDERATIONS RELATING TO SAME (0.4); FOLLOW UP WITH C. SHEA RE: SAME AND NUANCES FOR AUSTRALIAN LITIGATION INFORMATION (0.2); CONFER WITH SKADDEN LITIGATION TEAM RE: SCHEDULES AND STATEMENTS (0.4); REVIEW AND REVISE GLOBAL NOTE TO THE SOFA/SOALS RELATING TO FOREIGN PROCEEDINGS (0.4); CALL WITH AUSTRALIAN COUNSEL TO DISCUSS LITIGANT INFORMATION FOR SCHEDULES AND STATEMENTS (0.4); CONFER WITH A&M, TOGUT, AND COMMITTEE COUNSEL ON UPLOADING OF LITIGATION INFORMATION FOR SCHEDULES AND STATEMENTS TO THE DATA ROOM (0.4). |
| STROCHLIC BA | 11/04/22 | 2.60 | REVIEW AND REVISE GLOBAL NOTES TO SOFA/SOALS AND UPDATES TO LITIGATION TRACKERS FOR SAME (2.2); REVIEW LITIGATION TRACKERS AND CONFER WITH A&M TEAM RE: OUTSTANDING INFO FOR SCHEDULES AND STATEMENTS (0.4). |
| STROCHLIC BA | 11/07/22 | 0.90 | CONFER WITH J. KLEBAN ON OPEN ITEMS FOR SCHEDULES AND STATEMENTS (0.3); CONFER WITH E. HILL AND A&M TEAM ON OUTSTANDING SCHEDULE AND STATEMENT DATA FOR COMMITTEES (0.2); CALL WITH A&M AND TOGUT TO DISCUSS REDACTIONS TO SCHEDULES AND STATEMENTS AND FILING TIMING (0.4). |
| STROCHLIC BA | 11/09/22 | 0.20 | REVIEW CORRESPONDENCE FROM A&M AND KROLL RE: FINALIZATION OF SCHEDULES AND STATEMENTS (0.2). |
| STROCHLIC BA | 11/11/22 | 0.30 | CONFER WITH TOGUT RE: CIRCULATION OF NON-REDACTED SCHEDULES AND STATEMENTS (0.3). |
| | | 7.50 | |

**Total Associate**                18.90

**TOTAL TIME**                      __21.50__

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 12/21/22
Retention / Fee Matters (SASM&F)                    Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/01/22 | 0.60 | REVIEW AUGUST/SEPTEMBER STATEMENTS (0.5); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.1). |
| LAUKITIS L | 11/02/22 | 0.20 | CALL WITH P. LEAKE RE: FEE STATEMENT (0.1); CORRESPOND WITH B. VAN DYKE RE: SAME (0.1). |
| LAUKITIS L | 11/04/22 | 0.10 | CORRESPOND WITH CLIENT RE: FEE BUDGET (0.1). |
| LAUKITIS L | 11/28/22 | 2.00 | REVIEW AND REVISE OCTOBER FEE STATEMENT (2.0). |
| | | **2.90** | |
| LEAKE P | 11/07/22 | 0.30 | REVIEWED MATERIALS RE BUDGET (0.3). |
| LEAKE P | 11/08/22 | 0.20 | REVIEW SKADDEN FEES AND BUDGET EMAILS (0.2). |
| | | **0.50** | |
| **Total Partner** | | **3.40** | |
| HILL EA | 11/20/22 | 0.50 | CORRESPONDENCE WITH J. KLEBAN RE: SUPPLEMENTAL DISCLOSURE CONSIDERATIONS (0.5). |
| HILL EA | 11/29/22 | 0.30 | MEETING WITH J. KLEBAN RE: SUPPLEMENTAL DECLARATION (0.3). |
| | | **0.80** | |
| **Total Counsel** | | **0.80** | |
| COHEN JD* | 11/30/22 | 2.50 | REVIEW AND REVISE MATERIALS RE: SUPPLEMENTAL DECLARATION (2.5). |
| | | **2.50** | |
| KENNEDY DC | 11/01/22 | 0.50 | CORRESPOND WITH LEGAL ASSISTANTS RE: FILINGS, SERVICE (0.2); CONFER WITH B. STROCHLIC RE: NEXT STEPS AND PLANNING FOR UPCOMING DEADLINES (0.2); ANALYSIS RE: SAME (0.1). |
| KENNEDY DC | 11/02/22 | 0.30 | CORRESPOND WITH E. HILL, N. HAGEN RE: COMPANY DIP TRANSITION ISSUES (0.2); CORRESPOND WITH N. HAGEN RE: ONGOING WORKSTREAMS (0.1). |
| KENNEDY DC | 11/03/22 | 0.20 | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: ONGOING WORKSTREAMS, UPCOMING DEADLINES, AND PLANNING FOR SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KENNEDY DC | 11/04/22 | 2.60 | CORRESPOND WITH B. STROCHLIC AND N. HAGEN RE: STATUS OF ONGOING WORKSTREAMS AND COVERAGE FOR SAME (0.5); REVIEW CORRESPONDENCE FROM CLIENT RE: SAME (0.1); CORRESPOND WITH B. STROCHLIC, CLIENT RE: PROPOSED FIRST INTERIM BUDGET (0.2); RESEARCH AND ANALYZE CLIENT QUERIES RE: SAME (0.1); DRAFT ANALYSIS RE: SAME AND RELATED FEE MATERIALS (1.7). |
| KENNEDY DC | 11/06/22 | 4.00 | REVIEW AND REVISE FEE STATEMENT EXHIBITS (4.0). |
| KENNEDY DC | 11/07/22 | 4.10 | CORRESPOND WITH B. STROCHLIC, C. SHEA, N. HAGEN RE: VARIOUS ONGOING WORKSTREAMS INCLUDING FILING TIMELINES, COVERAGE, RESPONSE TO CLIENT QUERIES RE: GO-FORWARD MATTERS, AND RELATED ISSUES (0.6); DRAFT AND REVISE MONTHLY FEE STATEMENT (3.5). |
| KENNEDY DC | 11/08/22 | 9.10 | CORRESPOND WITH L. LAUKITIS, P. LEAKE RE: CLIENT QUERY RE: TIMELINE, GO-FORWARD WORKSTREAMS (0.6); ANALYZE AND RESEARCH RELATED ISSUES (0.2); CONFER WITH S. ELBERG, N. HAGEN RE: SAME (0.2); REVIEW AND COORDINATE TRANSMITTAL OF FILINGS AND EXHIBITS (0.5); CORRESPOND WITH B. STROCHLIC, A. BATES, J. PISICCHIO RE: CASE ADMIN FEE MATTERS, HEARING PREP (0.3); CORRESPOND WITH B. STROCHLIC, N. HAGEN RE: FEE MATTERS AND REVIEW RELATED DOCUMENTS (7.3). |
| KENNEDY DC | 11/09/22 | 4.40 | RESEARCH AND ANALYZE PRECEDENT FEE MATTERS AND REVIEW DOCUMENTS IN SUPPORT OF OCTOBER FEE STATEMENT (4.4). |
| KENNEDY DC | 11/10/22 | 1.40 | DRAFT AND REVISE MATERIALS IN SUPPORT OF OCTOBER FEE STATEMENT (0.9); CONFER WITH B. STROCHLIC, C. SHEA, N. HAGEN RE: ONGOING WORKSTREAMS AND STATUS OF SAME (0.4); CONFER WITH C. SHEA RE: UST GUIDELINES (0.1). |
| KENNEDY DC | 11/11/22 | 4.20 | REVIEW AND REVISE MATERIALS IN SUPPORT OF MONTHLY/INTERIM FEE STATEMENTS/APPLICATIONS IN CONNECTION WITH CONFIDENTIALITY ISSUES AND COMPLIANCE WITH UST GUIDELINES (3.1); CORRESPOND WITH RESTRUCTURING TEAM, CLIENT RE: SAME AND RELATED ISSUES (1.1). |
| KENNEDY DC | 11/12/22 | 2.00 | REVIEW AND REVISE MATERIALS IN SUPPORT OF OCTOBER FEE STATEMENT (2.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KENNEDY DC | 11/14/22 | 4.10 | REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM RE: STATUS OF ONGOING WORKSTREAMS (0.1); CONFER WITH A. BATES RE: PRECEDENT PROCEEDINGS (0.1); REVISE FEE STATEMENT (3.9). |
| KENNEDY DC | 11/16/22 | 0.60 | CORRESPOND WITH B. STROCHLIC, J. PISICCHIO RE: DIP COMPANY TRANSITION MATTERS (0.1); REVIEW RELATED DOCUMENTS AND CORRESPONDENCE (0.5). |
| KENNEDY DC | 11/17/22 | 0.90 | CORRESPOND WITH RESTRUCTURING TEAM, A. BATES RE: TIMELINE AND UPCOMING FILINGS (0.2); REVIEW AND ANALYZE PRE-DIP/DEBTOR TRANSITION DOCUMENTS AND RELATED ISSUES (0.4); CORRESPOND WITH RESTRUCTURING TEAM RE: RETENTION AND FEE ISSUES (0.2); REVIEW AND REVISE RELATED DOCUMENTS (0.1). |
| KENNEDY DC | 11/18/22 | 2.20 | REVIEW AND REVISE MATERIALS IN SUPPORT OF OCTOBER FEE STATEMENT FOR COMPLIANCE WITH UST GUIDELINES AND RELATED CONFIDENTIALITY ISSUES (1.9); CORRESPOND WITH RESTRUCTURING TEAM RE: WORKSTREAM UPDATES (0.1); REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM AND ANALYSIS RE: BUSINESS ISSUES (0.2). |
| KENNEDY DC | 11/21/22 | 0.90 | CORRESPOND WITH RESTRUCTURING TEAM RE: ONGOING WORKSTREAMS (0.1); REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM RE: RETENTION AND FEE ISSUES (0.1); REVIEW AND REVISE DOCUMENTS RE: COMPANY TRANSITION TO DEBTOR IN POSSESSION AND RELATED ISSUES (0.7). |
| KENNEDY DC | 11/22/22 | 0.90 | DRAFT AND REVISE OCTOBER FEE STATEMENT AND RELATED EXHIBITS (0.9). |
| KENNEDY DC | 11/23/22 | 0.60 | REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM RE: STRATEGIC CASE DEVELOPMENTS (0.1); CORRESPOND WITH RESTRUCTURING TEAM RE: RETENTION AND FEE ISSUES (0.3); REVIEW AND REVISE RELATED DOCUMENTS (0.2). |
| KENNEDY DC | 11/27/22 | 0.40 | REVIEW AND COMMENT ON RETENTION RELATED MATERIALS (0.4). |
| KENNEDY DC | 11/28/22 | 2.90 | CORRESPOND WITH RESTRUCTURING TEAM RE: RETENTION AND FEE ISSUES (0.2); REVIEW AND COMMENT ON RELATED EXHIBITS (2.7). |
| KENNEDY DC | 11/29/22 | 3.90 | CORRESPOND INTERNALLY RE: OCTOBER FEE STATEMENT (0.3); DRAFT AND REVISE SAME (1.0); ANALYZE STATUS OF OUTSTANDING FEE ISSUES AND REVIEW RELATED DOCUMENTS AND CORRESPONDENCE (2.6). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KENNEDY DC | 11/30/22 | 3.80 | DRAFT, REVISE, AND COORDINATE FILING OF OCTOBER FEE STATEMENT (3.8). |

**54.00**

| | | | |
|---|---|---|---|
| KLEBAN JF | 11/02/22 | 1.70 | CONTINUE RESEARCH RE: SUPPLEMENTAL CONFLICTS BRING DOWN (1.7). |
| KLEBAN JF | 11/03/22 | 2.60 | COMPLETE REVIEW OF ADDITIONAL CONFLICTS (2.6). |
| KLEBAN JF | 11/04/22 | 0.90 | BEGIN DRAFTING SECOND SUPPLEMENTAL DECLARATION FOR RETENTION (0.9). |
| KLEBAN JF | 11/07/22 | 4.70 | CORRESPONDENCE WITH E. HILL, P. LEAKE, AND B. STROCHLIC RE: SECOND SUPPLEMENTAL RETENTION DISCLOSURES (0.5); DRAFT DECLARATION RE: SAME (2.4); REVIEW PII LIST FOR NECESSARY CATEGORY REVISIONS (1.1); REVISE LIST RE: THE SAME (0.7). |
| KLEBAN JF | 11/15/22 | 1.40 | REVISE SECOND SUPPLEMENTAL RETENTION DECLARATION (1.4). |
| KLEBAN JF | 11/21/22 | 1.10 | REVIEW AND REVISE 2ND SUPPLEMENTAL DECLARATION (1.1). |
| KLEBAN JF | 11/23/22 | 1.10 | REVISE PII LIST BASED ON A&M FEEDBACK ON CATEGORIZATION (1.1). |
| KLEBAN JF | 11/28/22 | 3.60 | BEGIN CREATION OF COMPREHENSIVE TRACKING SYSTEM OF PARTIES IN INTEREST LIST AND CONFLICTS REVIEW FOR ONBOARDING ADDITIONAL TEAM MEMBERS (3.6). |
| KLEBAN JF | 11/29/22 | 4.10 | CORRESPOND WITH E. HILL RE: SECOND SUPPLEMENTAL DECLARATION (0.3); REGROUP WITH J. COHEN RE: DECEMBER CONFLICTS REVIEW AND NEXT STEPS (0.7); FINALIZE TRACKER OF PARTIES IN INTEREST LISTS FOR ONBOARDING J. COHEN (0.6); CORRESPONDENCE TO CONFLICTS DEPARTMENT RE: ADDITIONAL CONFLICTS REPORTS (0.2); CORRESPONDENCE TO A&M AND TOGUT RE: STREAMLINING SUPPLEMENTAL DECLARATIONS (0.5); REVIEW DOCKET ENTRIES FOR ADDITIONAL PARTIES TO ADD TO PII LIST (1.8). |
| KLEBAN JF | 11/30/22 | 0.70 | MEET WITH J. COHEN TO DISCUSS NEXT STEPS RE: 2ND SUPPLEMENTAL SKADDEN RETENTION DECLARATION (0.7). |

**21.90**

| | | | |
|---|---|---|---|
| SHEA CA | 11/08/22 | 3.90 | REVIEW AND REVISE MATERIALS IN SUPPORT OF MONTHLY FEE STATEMENT (3.9). |
| SHEA CA | 11/11/22 | 3.90 | REVIEW AND REVISE MONTHLY FEE STATEMENT (3.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 11/12/22 | 3.00 | CONTINUE TO REVIEW AND REVISE MONTHLY FEE STATEMENT (3.0). |
| | | **10.80** | |
| STROCHLIC BA | 11/01/22 | 1.60 | CONFER INTERNALLY RE: FILING OF MONTHLY SKADDEN FEE STATEMENT AND PROCESS MOVING FORWARD (0.6); FINALIZE MONTHLY SKADDEN FEE STATEMENT AND COORDINATE FILING AND SERVICE OF SAME (1.0). |
| STROCHLIC BA | 11/04/22 | 1.70 | CONFER WITH D. KENNEDY RE: PROCESS FOR REVIEWING MATERIALS IN SUPPORT OF SKADDEN FEE STATEMENTS (0.4); CONFER INTERNALLY RE: CLIENT QUESTIONS ON SKADDEN BUDGET AND STAFFING PLAN (0.5); REVIEW AND REVISE DRAFT CORRESPONDENCE RE: BUDGET AND STAFFING PLAN (0.8). |
| STROCHLIC BA | 11/09/22 | 0.30 | REVIEW AND REVISE DRAFT EMAIL TO CLIENT RE: SKADDEN BUDGET AND STAFFING PLAN (0.3). |
| STROCHLIC BA | 11/15/22 | 0.60 | REVIEW AND REVISE SECOND SUPPLEMENTAL SKADDEN RETENTION DECLARATION (0.6). |
| STROCHLIC BA | 11/16/22 | 1.10 | BEGIN TO REVIEW AND REVISE MATERIALS IN SUPPORT OF OCTOBER MONTHLY SKADDEN FEE STATEMENT (1.1). |
| STROCHLIC BA | 11/17/22 | 4.90 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF MONTHLY SKADDEN FEE STATEMENT (4.9). |
| STROCHLIC BA | 11/18/22 | 4.40 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF OCTOBER MONTHLY FEE STATEMENT (4.4). |
| STROCHLIC BA | 11/19/22 | 2.40 | CONTINUE TO REVIEW MATERIALS IN SUPPORT OF OCTOBER MONTHLY SKADDEN FEE STATEMENT (2.4). |
| STROCHLIC BA | 11/30/22 | 1.00 | REVIEW AND REVISE DRAFT OCTOBER MONTHLY FEE STATEMENT EXHIBITS (1.0). |
| | | **18.00** | |
| **Total Associate/Law Clerk** | | **107.20** | |
| BACH S | 11/01/22 | 4.00 | PREPARE AND ASSEMBLE COURTESY COPIES OF AS-FILED MONTHLY FEE STATEMENT FOR CHAMBERS (3.2); COORDINATE DELIVERY OF SAME TO SDNY BANKRUPTCY COURT (0.8). |
| BACH S | 11/11/22 | 5.00 | REVIEW SKADDEN FEE MATERIALS (4.7); CORRESPOND WITH D. KENNEDY RE: SAME (0.3). |
| BACH S | 11/12/22 | 2.00 | REVIEW, REVISE RETENTION AND FEE MATERIALS (2.0). |
| BACH S | 11/16/22 | 5.50 | ASSIST WITH CONFIDENTIALITY REVIEW OF RETENTION AND FEE MATERIALS (5.5). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BACH S | 11/21/22 | 6.50 | REVIEW PROFESSIONAL FEE MATERIALS RE: UST ISSUES (6.5). |
| BACH S | 11/22/22 | 1.00 | ASSIST WITH REVISION OF RETENTION AND FEE MATERIALS (1.0). |
| BACH S | 11/29/22 | 3.20 | REVIEW PROFESSIONAL FEE MATERIALS (3.2). |
| BACH S | 11/30/22 | 4.00 | REVIEW RETENTION AND FEE MATERIALS (2.6); FILE SECOND MONTHLY FEE STATEMENT (0.6); PREPARE COURTESY COPIES OF SAME FOR CHAMBERS (0.8). |
| | | **31.20** | |

**Total Legal Assistant**          **31.20**

**TOTAL TIME**          <u>**142.60**</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                        Bill Date: 12/21/22
Retention / Fee Matters / Objections (Others)           Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/14/22 | 0.40 | CORRESPONDENCE RE: FEE EXAMINER WITH OTHER CASE PROFESSIONALS (0.4). |
| | | **0.40** | |
| LAUKITIS L | 11/03/22 | 0.30 | REVIEW UST OBJECTION TO AKIN RETENTION (0.3). |
| LAUKITIS L | 11/04/22 | 0.30 | REVIEW CORRESPONDENCE RE: OCC RETENTIONS (0.3). |
| LAUKITIS L | 11/08/22 | 0.40 | REVIEW AKIN RETENTION STATEMENTS AND REPLY (0.4). |
| LAUKITIS L | 11/10/22 | 0.20 | REVIEW DRAFT FEE EXAMINER MOTION (0.2). |
| LAUKITIS L | 11/13/22 | 0.20 | CORRESPOND WITH P. LEAKE, A. PREIS RE: FEE EXAMINER (0.2). |
| LAUKITIS L | 11/14/22 | 0.50 | CALL WITH K. ORTIZ, S. ELBERG, KRAMER LEVIN, AKIN RE: FEE EXAMINER (0.4); UPDATE P. LEAKE RE: SAME (0.1). |
| LAUKITIS L | 11/15/22 | 0.20 | CORRESPOND WITH K. ORTIZ, K. ECKSTEIN, A. PREIS RE: FEE EXAMINER (0.2). |
| LAUKITIS L | 11/16/22 | 0.10 | CORRESPOND WITH K. ORITZ, UCC, OCC RE: FEE EXAMINER (0.1). |
| LAUKITIS L | 11/28/22 | 0.40 | REVIEW REVISIONS TO FEE EXAMINER ORDER (0.2); CORRESPOND WITH RESTRUCTURING TEAM RE: LAZARD FEE (0.2). |
| LAUKITIS L | 11/30/22 | 0.50 | CALL WITH UCC RE: LAZARD FEES (0.4); CORRESPOND WITH B. MOORE (TOGUT) RE: FEE EXAMINER (0.1). |
| | | **3.10** | |
| LEAKE P | 11/03/22 | 0.40 | EMAILS WITH E. HILL RE PILLSBURY FEE ISSUES (0.4). |
| LEAKE P | 11/11/22 | 0.20 | EMAILS WITH L. LAUKITIS RE EXAMINER (0.2). |
| LEAKE P | 11/14/22 | 0.20 | EMAILS WITH L. LAUKITIS AND S. ELBERG RE FEE EXAMINER AND CONSIDERED SAME (0.2). |
| LEAKE P | 11/21/22 | 0.20 | EMAILS WITH TOGUT AND L. LAUKITIS RE FEE EXAMINER REQUEST (0.2). |
| LEAKE P | 11/28/22 | 0.60 | ANALYSIS RE LAZARD RETENTION (0.2); REVIEW FEE EXAMINER MATERIAL FROM TOGUT FIRM (0.2); REVIEW EMAILS FROM A. PREISS AND OTHERS RE SAME (0.2). |
| | | **1.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| **Total Partner** | | **5.10** | |
| HILL EA | 11/15/22 | 1.00 | CORRESPONDENCE WITH COMMITTEE COUNSEL RE: INVESTMENT BANKER RETENTION CONSIDERATIONS (0.5); REVIEW MATERIALS RE: SAME (0.5). |
| HILL EA | 11/21/22 | 2.50 | REVIEW PRECEDENT ENGAGEMENT LETTERS (1.0); CORRESPONDENCE WITH J. KLEBAN RE: PRECEDENT ANALYSIS (0.7); CORRESPONDENCE WITH SKADDEN RESTRUTURING TEAM RE: PROPOSED MODIFICATIONS TO ADVISOR ENGAGEMENT LETTER (0.8). |
| HILL EA | 11/23/22 | 1.00 | CORRESPONDENCE WITH CLIENT RE: COMMITTEE ADVISOR RETENTION CONSIDERATIONS (1.0). |
| HILL EA | 11/30/22 | 1.30 | CONFERENCE CALL WITH UCC COUNSEL RE: LAZARD ENGAGEMENT (0.5); PHONE CALL WITH GIBSON RE: SAME (0.5); FOLLOW UP CALL WITH UCC COUNSEL RE: SAME (0.3). |
| | | **5.80** | |
| **Total Counsel** | | **5.80** | |
| BRUMBERGER JS | 11/02/22 | 2.00 | REVIEW PWC RETENTION APPLICATION FOR SCOPE OF WORK (0.6); DRAFT SUMMARY EMAIL TO E. HILL RE: SAME (0.4); REVIEW TERMS OF PWC RETENTION ORDER RE: NEW SOW (0.4); CORRESPOND WITH E. HILL, C. WINK AND S. ELBERG RE: SAME (0.4); CORRESPONDENCE WITH D. BRESNICK, E. HILL AND S. ELBERG RE: SCOPE OF PWC RETENTION (0.2). |
| | | **2.00** | |
| KLEBAN JF | 11/07/22 | 0.60 | CORRESPONENDENCE WITH D. LEWANDOWSKI RE: PII LIST FOR OTHER PROFESSIONALS (0.6). |
| KLEBAN JF | 11/15/22 | 1.20 | REVISE PARTIES IN INTEREST REDACTION LIST FOR PROFESSIONAL'S FOREIGN RETENTION APPLICATIONS (1.2). |
| KLEBAN JF | 11/17/22 | 0.30 | PARTICIPATE IN MEETING WITH INTERESTED PARTIES LIST WORKING GROUP RE: MONTHLY UPDATES (0.3). |
| KLEBAN JF | 11/18/22 | 2.60 | REVISE PII LIST BASED ON UPDATES FROM A. ODEN (TOGUT) AND D. LEWANDOWSKI (A&M) (1.5); REVIEW PRECEDENT RETENTION OF VI MONITORS AND PROFESSIONALS (0.8); DRAFT CORRESPONDENCE TO E. HILL RE: THE SAME (0.3). |
| | | **4.70** | |
| **Total Associate** | | **6.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BACH S | 11/02/22 | 1.00 | ORGANIZE AND DISTRIBUTE FILINGS, INCLUDING OCP AFFIDAVITS (1.0). |
| BACH S | 11/14/22 | 1.00 | ASSIST WITH ASSEMBLY OF FILED OCP AFFIDAVITS (0.6); COORDINATE WITH A. BATES RE SAME (0.1); ASSIST WITH REVIEW OF RETENTION AND FEE MATERIALS (0.3). |
| | | **2.00** | |
| BATES AT | 11/01/22 | 2.70 | RESEARCH AND DRAFT SPREADSHEET OF RETAINED PROFESSIONALS FEES AND EXPENSES (2.7). |
| BATES AT | 11/04/22 | 2.80 | RESEARCH RE: PRECEDENT FEE ISSUES (0.8); UPDATE DRAFT OF 11/10 HEARING AGENDA AND COURT BINDERS (2.0). |
| BATES AT | 11/15/22 | 3.40 | DRAFT RETAINED PROFESSIONALS MONTHLY AND INTERIM FEE AND EXPENSE CALCULATION CHART (3.4). |
| BATES AT | 11/16/22 | 3.20 | DRAFT SPREADSHEET OF OCP FEE CALCULATION CHART (3.2). |
| BATES AT | 11/17/22 | 3.80 | UPDATE ORDINARY COURSE PROFESSIONALS LIST AND FEE CHART (2.3); UPDATE RETAINED PROFESSIONALS LIST AND FEE CHART (1.5). |
| BATES AT | 11/28/22 | 1.20 | UPDATE PROFESSIONALS AND OCP FEE CHARTS (1.2). |
| BATES AT | 11/30/22 | 2.00 | DRAFT CHART OF PROFESSIONALS FOR SECOND MONTHLY FEE STATEMENT (2.0). |
| | | **19.10** | |
| **Total Legal Assistant** | | **21.10** | |
| **TOTAL TIME** | | **38.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 12/21/22**
**Tax Matters**                                                         **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/04/22 | 0.80 | CORRESPOND WITH TEAM, A&M RE: TAX MATTER (0.8). |
| | | **0.80** | |
| SENSENBRENNER EB | 11/13/22 | 2.10 | REVIEW MATERIALS RE: TAX ANALYSIS RE: 7874 CREDITOR RULE AND CONFERENCE CALL WITH C. WINK, M. SPINOWITZ, OTHERS RE: SAME (2.1). |
| SENSENBRENNER EB | 11/16/22 | 0.50 | CONFER WITH C. WINK RE: 7874 CONSIDERATIONS (0.5). |
| | | **2.60** | |
| SPINOWITZ M | 11/13/22 | 1.40 | ANALYSIS RE: POTENTIAL 363 SALE AND RELATED TAX MATTERS (1.4). |
| SPINOWITZ M | 11/14/22 | 0.70 | TELEPHONE CONFERENCE WITH C. WINK RE: TAX MATTERS (0.7). |
| | | **2.10** | |
| TIDWELL RL | 11/01/22 | 3.20 | TELEPHONE CONFERENCE WITH A&M RE: TAX MODELING (1.0); CONFER WITH D. HARRIS RE: AUDIT ISSUE (0.5); REVISE AUDIT LETTER (0.4); MANAGE TAX DILIGENCE RESPONSES (0.2); REVIEW TAX ATTRIBUTE SUMMARY (1.1). |
| TIDWELL RL | 11/02/22 | 1.60 | TELEPHONE CONFERENCE WITH D. HARRIS RE: AUDIT ISSUE (0.5); REVISE TAX DILIGENCE RESPONSES (1.1). |
| TIDWELL RL | 11/03/22 | 1.80 | REVIEW TAX DILIGENCE RESPONSES (1.3); TELEPHONE CONFERENCE WITH CLIENT RE: AUDIT PROCESS (0.5). |
| TIDWELL RL | 11/04/22 | 1.30 | STATUS CALL WITH CLIENT RE: TAX ISSUES (0.5); REVIEW TAX DILIGENCE REQUESTS (0.8). |
| TIDWELL RL | 11/07/22 | 0.20 | REVIEW AUDIT LETTER (0.2). |
| TIDWELL RL | 11/08/22 | 1.30 | COORDINATE TAX DILIGENCE CALLS (0.1); PREPARE TAX ANALYSIS FOR CREDITOR DILIGENCE CALL (1.2). |
| TIDWELL RL | 11/10/22 | 0.60 | TELEPHONE CONFERENCE WITH A&M RE: MODELING (0.5); REVIEW TAX BOARD SLIDES (0.1). |
| TIDWELL RL | 11/11/22 | 2.10 | STATUS CALL WITH CLIENT RE: TAX ISSUE (0.5); DRAFT TAX DILIGENCE RESPONSES (1.6). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| TIDWELL RL | 11/14/22 | 1.10 | REVIEW TAX MODELING (0.9); REVIEW BOARD DECK RE: TAX ISSUES (0.2). |
| TIDWELL RL | 11/15/22 | 2.80 | PREPARE FOR CREDITOR PRESENTATION (1.3); CORRESPOND WITH VARIOUS CREDITORS ON TAX ISSUES (1.0); CONFER WITH P. BRADDY RE: COMPUTATIONS FOR CREDITORS (0.5). |
| TIDWELL RL | 11/16/22 | 1.30 | REVIEW TAX MODELING (1.3). |
| TIDWELL RL | 11/17/22 | 0.60 | REVIEW TAX ISSUES IN DRAFT SALE MOTION (0.6). |
| TIDWELL RL | 11/18/22 | 2.60 | REVIEW DRAFT SALE MOTION RE: TAX ISSUES (0.5); TAX STATUS CALL WITH CLIENT (0.7); REVIEW TAX MODELING AND RELATED DILIGENCE (1.4). |
| TIDWELL RL | 11/21/22 | 0.60 | REVIEW DATA REQUEST AND SUMMARY FROM A&M (0.6). |
| TIDWELL RL | 11/22/22 | 2.10 | REVIEW TAX MODELING (2.1). |
| TIDWELL RL | 11/29/22 | 0.70 | FURTHER REVIEW TAX MODELING (0.4); DRAFT DILIGENCE RESPONSES (0.3). |
| | | **23.90** | |
| WINK BC | 11/01/22 | 1.00 | DISCUSSION WITH A&M AND CLIENT RE: IRS PRESENTATION PACKAGE AND BASIS/ATTRIBUTE ANALYSIS (1.0). |
| WINK BC | 11/02/22 | 2.30 | ANALYSIS RE: PWC ENGAGEMENT FOR CONSULTING ADVICE (1.0); FOLLOW UP RE: DEBTOR REQUESTS FOR DILIGENCE AND ANSWERS RE: SAME (1.3). |
| WINK BC | 11/03/22 | 1.50 | CALL WITH PWC AND CLIENT RE: ENGAGEMENT (0.5); CALL AND PREP RE: APA WITH GIBSON (1.0). |
| WINK BC | 11/08/22 | 3.70 | CALL RE: STAMP DUTIES AND SPIN STRUCTURE ANALYSIS WITH COMPANY (1.7); DISCUSSION RE STAMP AND SPIN/LUX CONSIDERATIONS WITH SKADDEN WORKING GROUP (1.5); TAX ANALYSIS RE: STEP PLAN (0.5). |
| WINK BC | 11/10/22 | 0.70 | DISCUSSION W/ A&M AND ALG RE: TAX ISSUE (0.7). |
| WINK BC | 11/11/22 | 3.00 | ANALYSIS RE: EVL/FINCO ASSETS/ACCOUNTS (1.2); FOLLOW UP CORRESPONDENCE RE: STRUCTURING WITH PWC (1.5); FOLLOW UP CORRESPONDENCE WITH RESTRUCTURING TEAM RE: BOARD TAX PRESENTATIONS (0.3). |
| WINK BC | 11/13/22 | 1.00 | SKADDEN OPINION COMMITTEE DISCUSSION RE: STRUCTURING CONSIDERATIONS (1.0). |
| WINK BC | 11/14/22 | 3.50 | CORRESPOND WITH ALG RE: IRISH TAX PLANNING (2.0); FOLLOW UP AND ANALYSIS RE: U.S. STRUCTURING (1.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WINK BC | 11/15/22 | 2.50 | OCC PREP CALL (0.5); CALL WITH OCC RE: TAX MATTERS (1.0); TAX ANALYSIS RE: SPIN TRANSACTION (1.0). |
| WINK BC | 11/16/22 | 0.50 | CORRESPOND WITH PWC RE: CONSULTING SERVICES (0.5). |
| WINK BC | 11/18/22 | 5.20 | RESEARCH AND ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (5.2). |
| WINK BC | 11/22/22 | 2.50 | DISCUSSION AND FOLLOW UP WITH GIBSON AND SKADDEN TEAM RE: PSA/SPIN AND FINAL TAX COMMENTS (2.5). |
| WINK BC | 11/28/22 | 2.00 | REVIEW OF AND ANALYSIS RE: TAX DOCUMENTATION (2.0). |
| WINK BC | 11/29/22 | 2.00 | ANALYSIS RE 7874 CONSIDERATIONS (1.0); FOLLOW UP CORRESPONDENCE WITH 1L GROUP RE: RELEVANT CONSIDERATIONS FOR TAX STRUCTURING (1.0). |
| WINK BC | 11/30/22 | 2.50 | FOLLOW UP CORRESPONDENCE WITH A&M RE: MODELING AND ANALYSIS RE: SAME (1.0); DISCUSSIONS WITH CLIENT RE: STRUCTURE AND SPIN CONSIDERATIONS (1.5). |
| | | **33.90** | |
| **Total Partner** | | **63.30** | |
| BRADDY PD | 11/01/22 | 3.20 | PREPARE FOR AND PARTICIPATE ON CALLS WITH CLIENT AND A&M RE: TAX IMPACT OF SALE AND RESPONSES TO TAX DILIGENCE QUESTIONS (3.2). |
| BRADDY PD | 11/07/22 | 1.50 | PREPARE FOR AND PARTICIPATE ON CALL WITH A&M RE: TAX MATTERS (1.5). |
| BRADDY PD | 11/18/22 | 0.80 | PARTICIPATE ON CALL WITH A&M TAX TEAM RE: TAX CALCULATIONS (0.8). |
| BRADDY PD | 11/21/22 | 1.00 | PREPARE FOR AND PARTICIPATE ON CALL WITH S. HARRISON RE: TAX DILIGENCE RESPONSE (1.0). |
| BRADDY PD | 11/23/22 | 0.80 | PREPARE RESPONSE TO TAX DUE DILIGENCE REQUESTS (0.8). |
| | | **7.30** | |
| BRESNICK DA | 11/01/22 | 0.40 | REVIEW CONTRIBUTION AGREEMENT FOR TAX COMMENTS (0.4). |
| BRESNICK DA | 11/03/22 | 0.50 | REVIEW SPIN TRANSACTION STEP PLAN (0.2); ATTEND CALL WITH PWC AND CLIENT RE 7874 ENGAGEMENT (0.3). |
| BRESNICK DA | 11/04/22 | 0.60 | REVIEW SPIN TRANSACTION STEP PLAN (0.6). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRESNICK DA | 11/07/22 | 1.40 | ATTEND CALL WITH PWC RE 7874 COMFORT LEVEL (0.8); PREPARE INTERNAL MEMO RE 7874 ISSUE (0.5); REVIEW IRISH PRE-CLOSING SPIN STEPS PLAN (0.1). |
| BRESNICK DA | 11/08/22 | 1.70 | ATTEND CALL WITH IRISH COUNSEL RE TRANSACTION STEPS (1.0); ATTEND CALL WITH CORPORATE TEAM RE TRANSACTION STEPS (0.6); REVIEW BUSINESS TRANSFER AGREEMENT FOR TAX COMMENTS (0.1). |
| BRESNICK DA | 11/09/22 | 4.70 | SPEAK WITH C. WINK RE 7874 (0.1); PREPARE SECTION 7874 WRITE-UP (4.6). |
| BRESNICK DA | 11/10/22 | 1.60 | REVISE 7874 WRITE-UP (1.6). |
| BRESNICK DA | 11/13/22 | 1.50 | REVIEW 7874 MEMO (1.1); CORRESPOND WITH E. SENSENBRENNER, M. SPINOWITZ, A. JARVIS AND C. WINK RE 7874 (0.4). |
| BRESNICK DA | 11/14/22 | 0.30 | REVIEW WEEKLY TRACKER (0.3). |
| BRESNICK DA | 11/17/22 | 2.80 | REVISE 7874 CLOSING DECK (2.3); REVIEW EMAIL FROM C. SYLVESTER RE ESMARK (0.5). |
| BRESNICK DA | 11/18/22 | 1.50 | SPEAK WITH C. WINK AND J. STEWART RE PSA (0.2); PREP FOR AND ATTEND CALL WITH OPPOSING COUNSEL AND PC RE 7874 (1.0); REVIEW ALLOCATION STATEMENT (0.3). |
| BRESNICK DA | 11/19/22 | 1.30 | REVISE 7874 CLOSING DECK (1.3). |
| BRESNICK DA | 11/21/22 | 0.10 | REVISE WEEKLY TRACKER (0.1). |
| BRESNICK DA | 11/29/22 | 0.50 | ATTEND CALL WITH OPPOSING COUNSEL RE OPIOID TRUSTS TAX ISSUES (0.5). |
| BRESNICK DA | 11/30/22 | 0.20 | REVIEW QUESTION FROM CORPORATE TEAM RE JOINT OWNERSHIP OF IP (0.2). |
| | | **19.10** | |
| KESTECHER JN | 11/08/22 | 0.80 | CALL WITH C. WINK RE: TAX MATTERS (0.8). |
| KESTECHER JN | 11/11/22 | 0.80 | CALL WITH GOODMANS RE: TAX ANALYSIS (0.8). |
| KESTECHER JN | 11/22/22 | 0.20 | CALL WITH SKADDEN RESTRUCTURING AND TAX RE: TAX ALLOCATION (0.2). |
| | | **1.80** | |
| SYLVESTER CB* | 11/14/22 | 6.40 | RESEARCH 7874-4 APPLICATION TO TRANSACTION STRUCTURE (6.4). |
| SYLVESTER CB* | 11/15/22 | 1.90 | CONTINUE RESEARCHING 7874-4 APPLICATION TO TRANSACTION STRUCTURE (1.9). |
| SYLVESTER CB* | 11/17/22 | 5.20 | RESEARCH STEP TRANSACTION AND CREDITOR RULE CASE LAW AS THE ISSUES RELATE TO TRANSACTION STRUCTURE (5.2). |
| | | **13.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Total Associate/Law Clerk**          **41.70**

LAMANNA WK          11/01/22          0.90          ASSIST WITH FINALIZING AND DISTRIBUTING
FINAL QUARTERLY AUDIT RESPONSE LETTER
TO AUDITOR AND CLIENT (0.9).

LAMANNA WK          11/02/22          0.40          CONDUCT INTERNAL REVIEW FOR UPDATE TO
QUARTERLY AUDIT RESPONSE LETTER (0.4).

LAMANNA WK          11/04/22          0.90          FINALIZE INTERNAL REVIEW FOR UPDATED
AUDIT LETTER (0.4); REVISE AUDIT
RESPONSE LETTER AND DISTRIBUTE TO TEAM
FOR COMMENT (0.5).

LAMANNA WK          11/07/22          0.70          FINALIZE AUDIT LETTER AND DISTRIBUTE TO
TEAM FOR APPROVAL (0.3); PREPARE AND
DISTRIBUTE UPDATE TO AUDIT RESPONSE
LETTER TO AUDITOR AND CLIENT (0.4).

                                      **2.90**

**Total Legal Assistant**          **2.90**

**TOTAL TIME**          <u>**107.90**</u>

* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**U.S. Trustee Matters**                                **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/03/22 | 0.30 | CALL WITH N. HAGEN RE: DILIGENCE AND UST MATTERS (0.3). |
| LAUKITIS L | 11/18/22 | 0.10 | CORRESPOND WITH UST RE: PERSONAL INFORMATION (0.1). |
| LAUKITIS L | 11/30/22 | 0.10 | CORRESPOND WITH UST RE: PERSONAL INFORMATION (0.1). |
|  |  | **0.50** |  |
| **Total Partner** |  | **0.50** |  |
| **TOTAL TIME** |  | **<u>0.50</u>** |  |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Vendor Matters**

**Bill Date: 12/21/22**
**Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WYATT GM | 11/10/22 | 0.40 | REVISE LETTER TO CONTRACT COUNTERPARTY RE: ALLEGED BREACH OF CONTRACT (0.4). |
| | | **0.40** | |
| **Total Partner** | | **0.40** | |
| HILL EA | 11/15/22 | 0.50 | CORRESPONDENCE WITH B. STROCHLIC RE: VENDOR CORRESPONDENCE (0.5). |
| HILL EA | 11/16/22 | 1.00 | CONFERENCE CALL WITH CLIENT RE: VENDOR DISPUTE (0.5); REVIEW AND PROVIDE COMMENT TO DRAFT LETTER TO VENDOR (0.5). |
| HILL EA | 11/22/22 | 0.70 | CORRESPONDENCE WITH TOGUT TEAM AND SKADDEN TEAM RE: COMMUNICATION FROM VENDOR (0.7). |
| | | **2.20** | |
| **Total Counsel** | | **2.20** | |
| FEE CM | 11/07/22 | 1.30 | ANALYZE AND COMMENT ON TRADE AGREEMENT MARKUP (0.6); CORRESPOND WITH N. HAGEN AND E. HILL RE: SAME AND RELATED FOLLOW UP (0.3); CORRESPOND WITH C. MOFFATT RE: SAME (0.1); CORRESPOND WITH A&M AND SKADDEN TEAMS RE: VENDOR ISSUES AND RELATED FOLLOW UP (0.3). |
| FEE CM | 11/08/22 | 2.60 | CALL WITH A&M AND SKADDEN TEAMS AND B. WIFFEN (GOODMANS) RE: VENDOR DISPUTE (0.4); REVISE DRAFT RESPONSE LETTER AND RELATED FOLLOW UP (1.2); RESEARCH RE: SAME (0.8); CORRESPOND WITH G. WYATT RE: DRAFT LETTER (0.2). |
| FEE CM | 11/10/22 | 0.60 | CORRESPOND WITH G. WYATT RE: VENDOR ISSUES (0.6). |
| FEE CM | 11/11/22 | 0.50 | ANALYZE DRAFT OF RESPONSE LETTER TO CONTRACT COUNTERPARTY (0.2); CORRESPOND WITH G. WYATT RE: SAME (0.3). |
| FEE CM | 11/14/22 | 0.50 | REVIEW CONTRACT COUNTERPARTY RESPONSE LETTER (0.2); UPDATE INTERNAL TRACKER RE: SAME (0.2); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 11/16/22 | 2.00 | ANALYZE RESPONSE LETTER FROM CONTRACT COUNTERPARTY (0.1); CALL WITH G. WYATT, B. WIFFEN (GOODMANS), AND R. GORDON (A&M) RE: SAME AND RELATED FOLLOW UP (0.4); CALL WITH D. VAS (ENDO) AND SKADDEN TEAM RE: SAME (0.3); DRAFT RESPONSE LETTER TO CONTRACT COUNTERPARTY (0.9); CORRESPOND WITH G. WYATT AND E. HILL RE: SAME (0.1); REVIEW CORRESPONDENCE FROM G. WYATT RE: SAME (0.2). |
| FEE CM | 11/18/22 | 1.60 | ANALYZE COMMENTS FROM VENDOR TO TRADE AGREEMENT (0.4); ANALYZE CASH MANAGEMENT ORDER RE: SAME AND RELATED FOLLOW UP (0.5); CORRESPOND WITH E. HILL, N. HAGEN, AND C. MOFFATT (A&M) RE: SAME (0.7). |
| FEE CM | 11/22/22 | 0.90 | REVIEW CORRESPONDENCE FROM G. WYATT RE: COUNTERPARTY (0.1); RESEARCH RE: SAME (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | 10.00 | |
| **Total Associate** | | **10.00** | |
| **TOTAL TIME** | | **12.60** | |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 12/21/22**
**Preliminary Injunction**                    **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERNARDO RT | 11/16/22 | 0.60 | REVIEW BENCH RULING RE PI (0.6). |
| | | **0.60** | |
| ELBERG SA | 11/04/22 | 0.20 | PREP FOR CHAMBERS CONFERENCE RE: PRELIMINARY INJUNCTION (0.2). |
| ELBERG SA | 11/14/22 | 0.90 | PREP FOR AND ATTEND HEARING RE: PI (0.9). |
| | | **1.10** | |
| LARKIN JO | 11/14/22 | 1.00 | ANALYSIS RE: PI RULING (1.0). |
| | | **1.00** | |
| LAUKITIS L | 11/03/22 | 0.10 | REVIEW MOTION TO INTERVENE IN PI (0.1). |
| LAUKITIS L | 11/07/22 | 0.20 | REVIEW 1L PI RESPONSE (0.2). |
| LAUKITIS L | 11/10/22 | 0.40 | REVIEW CORRESPONDENCE RE: PI RESOLUTION (0.3); REVIEW FCR OBJECTION TO PI (0.1). |
| LAUKITIS L | 11/14/22 | 1.00 | PREP FOR AND ATTEND COURT HEARING RE: PI (1.0). |
| | | **1.70** | |
| LEAKE P | 11/08/22 | 1.20 | CONF CALL WITH SKADDEN LITIGATION RE INJUNCTION HEARING PREP AND REVIEW MATERIAL FOR SAME (1.0); EMAILS WITH J. LIBERI RE SAME (0.2). |
| LEAKE P | 11/10/22 | 3.00 | PREP FOR AND ATTEND PI HEARING (3.0). |
| LEAKE P | 11/14/22 | 0.90 | ATTEND STATUS CONFERENCE RE PI DECISION (0.5); MULTIPLE EMAILS WITH SKADDEN TEAM RE SAME (0.4). |
| | | **5.10** | |
| SHEEHAN DAVIS A | 11/02/22 | 1.20 | PREPARE FOR INJUNCTION HEARING (1.2). |
| SHEEHAN DAVIS A | 11/04/22 | 4.00 | PREPARE FOR AND REPRESENT CLIENT AT CONFERENCE (1.2); PREPARE FOR INJUNCTION HEARING (2.8). |
| SHEEHAN DAVIS A | 11/08/22 | 6.00 | PREPARE FOR INJUNCTION HEARING (6.0). |
| SHEEHAN DAVIS A | 11/09/22 | 8.80 | PREPARE FOR INJUNCTION HEARING (8.8). |
| SHEEHAN DAVIS A | 11/10/22 | 6.00 | PREPARE FOR AND REPRESENT CLIENT AT INJUNCTION HEARING (6.0). |
| SHEEHAN DAVIS A | 11/14/22 | 1.90 | CORRESPONDENCE WITH G. WYATT AND N. HAGEN RE: INJUNCTION (1.0); REPRESENT CLIENT AT HEARING (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

|  |  | **27.90** |  |
|---|---|---|---|
| VAN GELDER A | 11/14/22 | 1.00 | APPEAR FOR BENCH RULING ON PI MOTION (1.0). |
|  |  | **1.00** |  |
| WYATT GM | 11/01/22 | 0.20 | COMMUNICATION WITH A. PREIS (OCC'S COUNSEL) AND OREGON RE: OBJECTIONS TO VOLUNTARY INJUNCTION (0.2). |
| WYATT GM | 11/02/22 | 1.40 | PREPARE FOR CALL WITH OCC RE: OBJECTIONS TO INJUNCTIVE TERMS (0.4); COMMUNICATION WITH A. PREIS (OCC'S COUNSEL), A. SHEEHAN DAVIS, A. HOGAN AND R. BERNARDO RE: OCC OBJECTIONS TO INJUNCTIVE TERMS (0.5); COMMUNICATION WITH P. LEAKE RE: OBJECTIONS TO PRELIMINARY INJUNCTION (0.5). |
| WYATT GM | 11/03/22 | 0.30 | PREPARE FOR COURT HEARING RE: STATUS OF PRELIMINARY INJUNCTION OBJECTIONS (0.3). |
| WYATT GM | 11/04/22 | 0.90 | CALL WITH COURT RE: PLAN FOR HEARING ON PRELIMINARY INJUNCTION (0.4); COMMUNICATION WITH A. PREIS (OCC) AND A. SHEEHAN DAVIS RE: PREPARATION FOR COURT STATUS CONFERENCE (0.5). |
| WYATT GM | 11/05/22 | 0.30 | COMMUNICATION WITH CLIENT RE: REVISIONS TO INJUNCTIVE TERMS (0.3). |
| WYATT GM | 11/07/22 | 4.40 | COMMUNICATION WITH A. PREIS (OCC) AND A. SHEEHAN DAVIS RE: PLAN FOR PRELIMINARY INJUNCTION HEARING (0.5); PREPARE FOR HEARING ON MOTION FOR PRELIMINARY INJUNCTION (2.5); CALL WITH M. COHEN (1LS) RE: STATUS OF PRELIMINARY INJUNCTION (0.3); PREPARE FOR COURT STATUS UPDATE RE: PRELIMINARY INJUNCTION HEARING (0.1); PREP FOR AND ATTEND COURT STATUS CONFERENCE RE: PRELIMINARY INJUNCTION HEARING (0.6); COMMUNICATION WITH OREGON RE: HEARING ON PRELIMINARY INJUNCTION (0.4). |
| WYATT GM | 11/08/22 | 2.60 | COMMUNICATION WITH D. BLOOM (PL.'S COUNSEL), J. LEFKOWITZ AND N. HAGEN RE: INQUIRY RE: STATUS OF DISMISSAL OF SUPERINTENDENT OF FINANCIAL SERVICES FROM PRELIMINARY INJUNCTION MOTION (0.1); PREPARE FOR HEARING ON PRELIMINARY INJUNCTION (2.5). |
| WYATT GM | 11/09/22 | 6.40 | COMMUNICATION WITH A. SHEEHAN DAVIS RE: TALKING POINTS FOR HEARING ON PRELIMINARY INJUNCTION (0.2); PREPARE FOR HEARING ON PRELIMINARY INJUNCTION (5.8); COMMUNICATION WITH FCR RE: REVISIONS TO INJUNCTIVE TERMS (0.4). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 11/10/22 | 6.60 | PREPARE FOR HEARING RE: PRELIMINARY INJUNCTION (3.6); ATTEND HEARING RE: PRELIMINARY INJUNCTION (3.0). |
| WYATT GM | 11/13/22 | 0.50 | COMMUNICATION WITH OCC AND FCR RE: REVISIONS TO INJUNCTIVE TERMS (0.5). |
| WYATT GM | 11/14/22 | 3.10 | COMMUNICATION WITH CLIENT, OCC, FCR AND STATE EXECUTIVE COMMITTEE RE: INJUNCTIVE TERMS (0.1); REVISE INJUNCTIVE TERMS PER FCR CHANGES (1.7); COMMUNICATION WITH A. SHEEHAN DAVIS RE: PLAN FOR HEARING RE: PRELIMINARY INJUNCTION (0.1); PREP FOR AND ATTEND HEARING RE: PRELIMINARY INJUNCTION (1.2). |
| WYATT GM | 11/16/22 | 2.20 | COMMUNICATION WITH R. BERNARDO AND N. ROSE RE: STATUS OF INJUNCTIVE RULING (0.1); DRAFT STATUS UPDATE FOR ALABAMA SUPREME COURT RE: BANKRUPTCY (0.6); COMMUNICATION WITH T. FOX AND RESTRUCTURING TEAM RE: STATUS REPORT RE: SOUTH CAROLINA PROCEEDING (0.2); ANALYZE INDEMNIFICATION LETTER (0.4); COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO, J. BEISNER, S. ELBERG, A. SHEEHAN DAVIS AND N. WUAMETT RE: RESPONSE TO INDEMNIFICATION LETTER (0.8); REVISE ENGAGEMENT LETTER RE: MONITOR (0.1). |
| | | **28.90** | |
| **Total Partner** | | **67.30** | |
| HANSEN M | 11/22/22 | 1.20 | REVIEW DRAFT ENDO OPIOID INJUNCTION POLICY AND COMPARE WITH INJUNCTION TERMS (1.2). |
| | | **1.20** | |
| HILL EA | 11/07/22 | 1.00 | CORRESPONDENCE WITH G. WYATT AND A. BANKS RE: PRECEDENT PRELIMINARY INJUNCTION RESEARCH (0.5); REVIEW SUMMARY OF PRECEDENT AND PREPARE COMMENTS TO SAME (0.5). |
| HILL EA | 11/08/22 | 2.00 | PREPARE FOR PRELIMINARY INJUNCTION HEARING WITH SKADDEN LITIGATORS (1.0); REVIEW AND PROVIDE COMMENT ON HEARING MATERIALS (1.0). |
| | | **3.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 11/07/22 | 2.80 | COMMUNICATIONS W/ COUNSEL FOR OPIOID PI LITIGATION PARTIES RE: COURT-ORDERED FILINGS AND PREPARATIONS (0.6); WORK ON OPIOID PI HEARING PREPARATION ISSUES (1.6); STRATEGY COMMUNICATION W/ A. SHEEHAN DAVIS, G. WYATT, E. HILL RE: OPIOID PI LITIGATION AND DISCOVERY ISSUES (0.6). |
| LIBERI JM | 11/08/22 | 6.70 | WORK ON OPIOID PI HEARING PREP MATTERS (1.8); REVIEW OPIOID PI PLEADINGS RE: ANTICIPATING ARGUMENTS AND ISSUES THAT MAY BE RAISED BY COURT OR OBJECTORS (2.9); WORK ON OUTLINE OF POTENTIAL EVIDENTIARY CONSIDERATIONS (0.8); STRATEGY CALL W/ P. LEAKE, G. WYATT, A. SHEEHAN DAVIS RE: PREPARING FOR OPIOID PI HEARING (1.2). |
| LIBERI JM | 11/09/22 | 8.20 | OPIOID PI HEARING PREPARATIONS (3.1); REVISE AND FINALIZE WITNESS/EXHIBITS LISTS FOR OPIOID PI LITIGATION (1.3); REVIEW CASE LAW RE: KEY ISSUES FOR OPIOID PI HEARING (1.8); WORK THROUGH EVIDENTIARY/WITNESS CONSIDERATION IN RESPONSE TO POTENTIAL QUESTIONS/CONCERNS FROM COURT RE: OPIOID PI LITIGATION (1.4); STRATEGY DISCUSSIONS W/ A. SHEEHAN DAVIS AND G. WYATT RE: OPIOID PI LITIGATION MATTERS (0.6). |
| LIBERI JM | 11/10/22 | 5.00 | PREPARE FOR OPIOID PI HEARING (2.2); ATTEND OMNIBUS AND OPIOID PI HEARING (2.8). |
| LIBERI JM | 11/14/22 | 1.10 | ATTEND COURT RULING ON OPIOID PI MATTERS (1.1). |
| | | **23.80** | |
| **Total Counsel** | | **28.00** | |
| BANKS AK* | 11/07/22 | 2.50 | RESEARCH AND DRAFT ANALYSIS OF PRECEDENT INJUNCTION ISSUES (2.5). |
| | | **2.50** | |
| DAKIN J | 11/03/22 | 0.90 | REVIEW MOTION TO INTERVENE (0.1); REVIEW ADVERSARY PROCEEDING DOCKET (0.1); REVIEW CORRESPONDENCE RE: STIPULATIONS TO ADMISSIBILITY OF DECLARATIONS FOR PRELIMINARY INJUNCTION HEARING (0.2); ASSIST WITH PREPARING EXHIBITS FOR FILING (0.5). |
| DAKIN J | 11/04/22 | 0.20 | ASSIST WITH PREPARING FOR HEARING ON PRELIMINARY INJUNCTION (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAKIN J | 11/07/22 | 0.20 | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: PRELIMINARY INJUNCTION MATERIALS (0.1); PREPARE FOR PRELIMINARY INJUNCTION HEARING (0.1). |
| DAKIN J | 11/08/22 | 2.60 | PREPARE CHART WITH PRELIMINARY INJUNCTION PRECEDENT (2.6). |
| DAKIN J | 11/09/22 | 1.00 | CORRESPONDENCE RE: PRELIMINARY INJUNCTION WITNESS AND EXHIBIT LIST (0.2); REVISE THE SAME (0.2); PREPARE FOR PRELIMINARY INJUNCTION HEARING (0.6). |
| DAKIN J | 11/10/22 | 0.50 | PREPARE FOR PRELIMINARY INJUNCTION HEARING (0.5). |
| DAKIN J | 11/14/22 | 0.90 | ATTEND VIRTUAL BENCH RULING ON PRELIMINARY INJUNCTION MOTION (0.9). |
| | | **6.30** | |
| FEE CM | 11/01/22 | 1.50 | ANALYZE RESEARCH FROM J. DAKIN RE: 105(A) INJUNCTION CASELAW AND RELATED FOLLOW UP (1.4); CORRESPOND WITH A. SHEEHAN DAVIS AND J. DAKIN RE: SAME (0.1). |
| FEE CM | 11/02/22 | 2.30 | ANALYZE M. BRADLEY'S (ENDO) DECLARATIONS (0.5); ANALYZE PRELIMINARY INJUNCTION OBJECTIONS AND ANSWERS (0.4); DRAFT REDIRECT OUTLINE AND RELATED FOLLOW UP (1.4). |
| FEE CM | 11/04/22 | 1.10 | DRAFT M. BRADLEY REDIRECT OUTLINE (1.0); CORRESPOND WITH A. SHEEHAN DAVIS AND J. LEFKOTWITZ RE: SAME (0.1). |
| FEE CM | 11/07/22 | 0.80 | CORRESPOND WITH A. SHEEHAN DAVIS RE: PRELIMINARY INJUNCTION HEARING (0.4); REVIEW CORRESPONDENCE FROM A. BATES RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION STRATEGY (0.2). |
| FEE CM | 11/08/22 | 2.80 | CORRESPOND WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION HEARING LOGISTICS (0.3); ANALYZE HEARING ARGUMENT OUTLINE (0.5); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: HEARING STRATEGY (1.1); CORRESPOND WITH M. BRADLEY (ENDO) AND R. DOMBROWSKI (A&M) RE: HEARING LOGISTICS AND RELATED FOLLOW UP (0.3); ANALYZE EXHIBIT LISTS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| FEE CM | 11/09/22 | 5.40 | ANALYZE AND COMMENT ON EXHIBIT AND WITNESS LISTS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION HEARING LOGISTICS (0.4); RESEARCH PROCEDURAL ISSUES RELATED TO PRELIMINARY INJUNCTIONS IN CHAPTER 11 (1.8); CONFER WITH B. GARCIA RE: SAME (0.1); ANALYZE AND COMMENT ON NOTICE OF FILING AND RELATED FOLLOW UP (0.6); CORRESPOND WITH G. WYATT RE: REVISED PRELIMINARY INJUNCTION ORDER (0.4); CORRESPOND WITH A. SHEEHAN DAVIS RE: BANKRUPTCY CODE SECTIONS 362(B)(4) AND 105(A) (1.2); CORRESPOND WITH A. BATES RE: FILINGS AND HEARING LOGISTICS (0.3). |

| FEE CM | 11/14/22 | 2.40 | ANALYZE PRELIMINARY INJUNCTION ISSUES (0.7); CORRESPOND WITH G. WYATT RE: COMMENTS TO PRELIMINARY INJUNCTION ORDER AND RELATED FOLLOW UP (0.7); CORRESPOND WITH SKADDEN TEAM RE: HEARING LOGISTICS AND FILING REVISED ORDER (0.4); ANALYZE AND COMMENT ON NOTICE OF FILING (0.4); CORRESPOND WITH A. BATES RE: SAME (0.2). |

| FEE CM | 11/29/22 | 3.60 | EXAMINE BANKRUPTCY RULES RE: APPEALS (0.7); RESEARCH RE: SAME (2.8); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1). |

|  |  | **19.90** |  |

| GARCIA B* | 11/08/22 | 4.00 | REVIEW DOCKETS OF PRECEDENT CASES FOR RELEVANT MOTIONS, PROCEEDINGS, AND SETTLEMENTS (2.6); RESEARCH PRECEDENT CASES (1.4). |

| GARCIA B* | 11/09/22 | 1.60 | CONTINUE TO ANALYZE PRECEDENT CASE DOCKETS FOR RELEVANT MOTIONS, PROCEEDINGS, AND SETTLEMENTS (1.6). |

|  |  | **5.60** |  |

| HAGEN NS | 11/03/22 | 0.20 | CALL WITH W. RODRIGUEZ RE: HEARING BINDERS (0.1); CORRESPOND WITH G. WYATT, A. SHEEHAN AND J. LIBERI RE: SAME (0.1). |

| HAGEN NS | 11/04/22 | 1.30 | CORRESPOND WITH OCC COUNSEL AND SKADDEN TEAM RE: STATUS CONFERENCE PRE-CALL (0.1); CORRESPOND WITH A. SHEEHAN DAVIS RE: UPDATE TO SHARE ON STATUS CONFERENCE (0.3); PREPARE FOR (0.1) AND PARTICIPATE IN (0.4) PRECALL WITH JUDGE GARRITY, SKADDEN TEAM, AND AKIN TEAM; PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) STATUS CONFERENCE WITH PARTIES TO PRELIMINARY INJUNCTION PROCEEDING. |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 11/07/22 | 0.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) STATUS CONFERENCE RE: PRELIMINARY INJUNCTION. |
|---|---|---|---|
| HAGEN NS | 11/09/22 | 0.50 | CORRESPOND WITH G. WYATT, C. FEE, A SHEEHAN DAVIS, AND S. BACH RE: FILING OF REVISED PROPOSED ORDER (0.5). |
| HAGEN NS | 11/14/22 | 1.70 | CORRESPOND WITH G. WYATT, A. SHEEHAN DAVIS, AND C. FEE RE: RESOLUTION OF FCR OBJECTION TO PI ORDER (0.2); CORRESPOND WITH CHAMBERS RE: SAME (0.2); CORRESPOND WITH A. SHEEHAN DAVIS RE: REVISED PROPOSED PI ORDER (0.2); SUBMIT SAME TO CHAMBERS (0.1); ATTEND BENCH RULING ON PI ORDER (1.0). |
| | | **4.20** | |
| KESTECHER JN | 11/14/22 | 1.20 | UPDATE HEARING TRACKER (0.2); ANALYSIS RE: RULING RE: PI (1.0). |
| | | **1.20** | |
| KLEBAN JF | 11/14/22 | 0.30 | ATTEND PORTION OF PRELIMINARY INJUNCTION HEARING (0.3). |
| KLEBAN JF | 11/29/22 | 1.20 | CORRESPONDENCE TO K. ORTIZ (TOGUT) RE: MONITOR APPOINTMENT NEXT STEPS (1.2). |
| | | **1.50** | |
| LEFKOWITZ JG | 11/06/22 | 1.00 | DRAFT R. DOMBROWSKI REDIRECT (1.0). |
| LEFKOWITZ JG | 11/07/22 | 0.50 | PREHEARING MEETING WITH JUDGE GARRITY RE: OPIOID LITIGATION INJUNCTION (0.5). |
| | | **1.50** | |
| **Total Associate/Law Clerk** | | **42.70** | |
| BATES AT | 11/04/22 | 1.30 | UPDATE DRAFT AGENDA ON OPIOID PI HEARING AND UPDATE DRAFT OF BINDER INDEX RE: SAME (1.3). |
| BATES AT | 11/09/22 | 2.80 | HEARING PREP INCLUDING: FINALIZING EXHIBIT LIST AND EXHIBITS ON FLASH DRIVE (0.7); HARD COPIES FOR COURT (1.1) AND TEAM (0.5); FILE WITNESS LIST (0.3); COORDINATE SERVICE OF SAME (0.2). |
| BATES AT | 11/14/22 | 1.60 | DRAFT NOTICE OF FILING OF FURTHER PI ORDER (0.6); CIRCULATE TO TEAM (0.2); FINALIZE AND FILE SAME (0.5); COORDINATE SERVICE OF SAME (0.3). |
| BATES AT | 11/16/22 | 0.50 | MONITOR OPIOID DOCKET AND CIRCULATE ENTERED PRELIMINARY INJUNCTION ORDER TO TEAM (0.5). |
| | | **6.20** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HEANEY CM | 11/07/22 | 1.40 | ASSIST ATTORNEYS WITH PREPARATION OF PI MATERIALS TO BE USED AT HEARING (1.4). |
| | | **1.40** | |
| **Total Legal Assistant** | | **7.60** | |
| NGUYEN J | 11/28/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/29/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| | | **1.20** | |
| **Total Legal Assistant Specialist** | | **1.20** | |
| **TOTAL TIME** | | **146.80** | |

* Law clerks are law school graduates who are not presently admitted to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**      **Bill Date: 12/21/22**
**Future Claims Representative**      **Bill Number: 1925215**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/08/22 | 0.50 | SALE CALL WITH FCR AND ADVISORS (0.5). |
| | | **0.50** | |
| LAUKITIS L | 11/01/22 | 0.20 | CORRESPOND WITH TOGUT RE: FCR/QSF (0.2). |
| LAUKITIS L | 11/03/22 | 0.50 | WEEKLY UPDATE CALL WITH FCR (0.5). |
| LAUKITIS L | 11/14/22 | 0.40 | CALL WITH R. BRADY RE: FCR MATTERS (0.2); CORRESPOND WITH G. WYATT RE: SAME (0.2). |
| LAUKITIS L | 11/17/22 | 0.40 | WEEKLY CALL WITH FCR (0.4). |
| LAUKITIS L | 11/29/22 | 0.10 | CORRESPOND WITH N. HAGEN RE: FCR DISCOVERY (0.1). |
| | | **1.60** | |
| **Total Partner** | | **2.10** | |
| DOWNING L | 11/01/22 | 0.30 | CORRESPOND WITH N. HAGEN RE: FCR DILIGENCE CALLS (0.3). |
| DOWNING L | 11/03/22 | 0.40 | CORRESPOND WITH FCR AND FCR ADVISORS, SKADDEN RE: CASE UPDATES (0.4). |
| DOWNING L | 11/08/22 | 0.80 | CORRESPOND WITH TOGUT, FCR ADVISORS, RKG, N. HAGEN RE: MESH RELATED SETTLEMENTS (0.7); CORRESPOND WITH N. HAGEN, L. LAUKITIS RE: RANITIDINE (0.1). |
| | | **1.50** | |
| HAGEN NS | 11/03/22 | 0.30 | PARTICIPATE IN UPDATE CALL WITH FCR COUNSEL (0.3). |
| HAGEN NS | 11/04/22 | 0.80 | CORRESPOND WITH C. HAZARD, J. JONES-MCDONNELL, AND L. DOWNING RE: PRODUCTION OF DOCUMENTS TO FCR (0.3); CORRESPOND WITH C. MOFFATT, J. COHEN, AND A. BANKS RE: SAME (0.3); CORRESPOND WITH J. CHAPMAN RE: SAME (0.2). |
| HAGEN NS | 11/08/22 | 1.00 | CALL WITH FCR COUNSEL, K. ORTIZ, L. DOWNING, AND E. GREENE RE: MESH QSF ISSUES (1.0). |
| HAGEN NS | 11/11/22 | 0.10 | CORRESPOND WITH J. CHAPMAN RE: FCR DILIGENCE (0.1). |
| HAGEN NS | 11/13/22 | 0.20 | CORRESPOND WITH C. MOFFATT AND K. KHAIROULLINA RE: FCR DILIGENCE (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 11/14/22 | 0.70 | CORRESPOND WITH C. MOFFATT AND J. CHAPMAN RE: FCR DILIGENCE REQUESTS (0.4); COORDINATE CALL WITH FCR ADVISORS RE: IRISH TAX SPIN (0.3). |
| HAGEN NS | 11/15/22 | 2.10 | COORDINATE CALL WITH FCR COUNSEL RE: IRISH SPIN (0.5); CALL WITH J. BOYLE AND C. MOFFATT RE: FCR DILIGENCE REQUESTS (0.5); CORRESPOND WITH J. CHAPMAN RE: SAME (0.2); REVIEW RESPONSIVE DOCUMENTS (0.8); CORRESPOND WITH E. SIMON RE: SAME (0.1). |
| HAGEN NS | 11/16/22 | 1.00 | CORRESPOND WITH J. CHAPMAN RE: FCR DILIGENCE (0.1); CORRESPOND WITH L. DOWNING RE: SAME (0.1); CORRESPOND WITH E. SIMON RE: SAME (0.2); CALL WITH E. SIMON RE: SAME (0.2); CORRESPOND WITH E. SIMON AND C. SHEA RE: SAME (0.4). |
| HAGEN NS | 11/18/22 | 1.20 | CALL WITH FCR ADVISORS, SKADDEN TEAM, PJT TEAM, AND A&M TEAM RE: IRISH TAX STRUCTURING (0.5); CALL WITH C. SHEA, E. SIMON, A. VAN GELDER, AND L. DOWNING RE: FCR DILIGENCE REQUESTS (0.5); CORRESPOND WITH K. ORTIZ RE: FCR DILIGENCE REQUEST (0.2). |
| HAGEN NS | 11/21/22 | 0.20 | CORRESPOND WITH J. CHAPMAN RE: FCR DILIGENCE REQUESTS (0.2). |
| HAGEN NS | 11/28/22 | 0.30 | CORRESPOND WITH J. CHAPMAN RE: FCR DILIGENCE (0.1); CORRESPOND WITH E. SIMON AND L. DOWNING RE: SAME (0.2). |
| HAGEN NS | 11/29/22 | 1.10 | CALL WITH J. CHAPMAN RE: FCR DILIGENCE STATUS (0.2); CORRESPOND WITH E. GREENE RE: QSF QUESTION (0.2); CALL WITH E. SIMON RE: SAME (0.2); CORRESPOND WITH C. HAZARD, J. JONES-MCDONNELL, AND E. SIMON RE: SAME (0.2); CALL WITH E. SIMON RE: SAME (0.2); CORRESPOND WITH J. BOYLE RE: DILIGENCE QUESTION (0.1). |
| | | **9.00** | |
| SHEA CA | 11/18/22 | 0.60 | CALL WITH SKADDEN WORKING GROUP RE: DUE DILIGENCE REQUESTED BY FCR (0.6). |
| SHEA CA | 11/28/22 | 1.60 | CALL WITH SKADDEN WORKING GROUP  GDPR DISCLAIMER FOR FCR CLAIMS RE: (1.0); CALL WITH SKADDEN WORKING GROUP AND ALG RE: NOTICE TO MESH CLAIMANTS (0.6). |
| | | **2.20** | |
| **Total Associate** | | **12.70** | |
| **TOTAL TIME** | | **14.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Foreign/Cross-Border**

**Bill Date:** 12/21/22
**Bill Number:** 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 11/22/22 | 0.20 | REVIEW DRAFT AFFIDAVIT FOR CANADA FILING (0.2). |
| | | **0.20** | |
| STEPHANSEN N | 11/16/22 | 1.00 | ANALYZE FOREIGN TAX ISSUES RE: ENDO SALE PROCESS / BIDDING PROCEDURES AND GENERAL CASE ISSUES (1.0). |
| STEPHANSEN N | 11/23/22 | 2.00 | ANALYZE FOREIGN TAX ISSUES RE: BIDDING PROCEDURES AND ISSUES (2.0). |
| | | **3.00** | |
| VAN DYKE B | 11/21/22 | 1.00 | PARTICPATE IN CONFERENCE CALL RE ALG DECLARATION (1.0). |
| | | **1.00** | |
| **Total Partner** | | **4.20** | |
| FALCONER JD | 11/01/22 | 7.90 | PREPARATION FOR AND ATTENDANCE ON UPDATE SESSION WITH M. BOLGER (1.5); EMAILS WITH CLIENT AND INTERNALLY RE LUX ASSETS DILIGENCE (1.3); REVIEW COLLATERAL TRUSTEE DIRECTION LETTER (0.8); UPDATE CALL WITH ALG (1.2); CALL AND EMAIL RE LEAVE-BEHIND BUSINESS (1.2); PREPARATION FOR SUBSIDIARY BOARD INFORMATION SESSION (1.9). |
| FALCONER JD | 11/02/22 | 10.60 | FINALIZATION OF SUBSIDIARY BOARD INFORMATION DECK (1.3); ATTENDANCE ON SUBSIDIARY BOARD SESSION (1.2); EMAILS WITH GIBSON DUNN RE: LUXEMBOURG COUNSEL (0.3); EMAILS WITH LUXEMBOURG COUNSEL RE: PSA AND DILIGENCE (0.6); DILIGENCE CALL WITH COMPANY RE: LUXEMBOURG (0.6); REVIEWING LUXEMBOURG DILIGENCE SUMMARIES (1.4); ANALYSIS RE: POST-SALE BUSINESS OPTIONS (1.5); ATTENDANCE ON CALL WITH M&A TEAM (1.0); ATTEND CALL WITH GIBSON DUNN RE: FOREIGN LAW ISSUES (1.0); REVIEW POST-SALE BUSINESS OPTIONS AND STRUCTURES (1.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

FALCONER JD      11/03/22      7.20    EMAILS AND DISCUSSION WITH K. BURKE RE:
                                       TIMING OF DIRECTOR MEETINGS (1.2);
                                       REVIEW CREDITORS DECISION AND
                                       DISCUSSION WITH K. BURKE RE: AUSTRALIAN
                                       CREDITORS (0.6); DRAFT SLIDES RE:
                                       POST-SALE TRANSACTION (2.3); ANALYSIS
                                       RE: POST-SALE OPTION (0.6); EMAILS WITH
                                       J. KESTECHER RE: POST-SALE OPTION
                                       (0.5); REVIEW UPDATED LIA (1.1);
                                       COORDINATE BOARD MEETINGS WITH K. BURKE
                                       (0.5); REVIEW DRAFT MINUTES FROM
                                       SUBSIDIARY BOARD SESSION (0.4).

FALCONER JD      11/04/22     10.60    AMEND LUX ASSET TEMPLATES AND CONFIRM
                                       WITH COMPANY (1.7); EMAILS WITH GIBSON
                                       DUNN RE SAME (0.3); DRAFT LUX
                                       TRANSACTION TERMS SUMMARY SLIDES (3.1);
                                       EMAILS WITH LUX COUNSEL RE: 2L DILIGENCE
                                       (0.3); REVIEW INFORMATION SESSION
                                       MINUTES, AND EMAILS WITH K. BURKE AND G.
                                       PAPATHANASIOU RE: SAME (1.5); DRAFT
                                       SLIDES SUMMARISING PLAN OF
                                       REORGANIZATION CONSIDERATIONS (3.7).

FALCONER JD      11/05/22      1.40    REVIEW AND AMEND FOREIGN WORKSTREAMS
                                       TIMELINE (0.6); REVIEW PSA AMENDMENTS
                                       FROM GIBSON DUNN (0.5); EMAILS RE:
                                       FOREIGN APPROVAL PROCESS (0.3).

FALCONER JD      11/07/22      5.50    REVIEW MEMORANDUM RE: RECOGNITION
                                       PROCEEDINGS (2.1); EMAILS WITH GOODMANS
                                       RE: RECOGNITION PROCEEDINGS MEMO (0.4);
                                       FURTHER AMENDMENT OF LUX SPIN DECK
                                       (1.5); CALL WITH K. BURKE RE: CORPORATE
                                       APPROVALS PROCESS AND RESOLUTIONS
                                       (0.8); REVIEW EMAIL FROM MR AL-ATTAR'S
                                       CLERK AND EMAIL IN RESPONSE RE: OCP
                                       DECLARATION (0.4); REVIEW AMENDMENTS TO
                                       OCP DECLARATION (0.3).

FALCONER JD      11/08/22      5.70    CALL WITH K. BURKE RE: APPROVALS PROCESS
                                       AND NEXT STEPS (1.0); REVIEW RESOLUTION
                                       (0.6); FURTHER REVIEW OF AMENDED
                                       RESOLUTION (0.6); CALL WITH P. LEAKE, L.
                                       DOWNING, L. LAUKITIS, J. KESTECHER AND
                                       E. HILL RE: OUTSTANDING FOREIGN ISSUES
                                       (1.3); UPDATE CALL WITH SKADDEN
                                       INTERNAL WORKING GROUP (1.0); REVIEW OF
                                       INDEMNITIES REQUIRED FOR TRANSACTION
                                       STEPS (1.2).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 11/09/22 | 9.50 | ANALYSIS RE INDEMNITY (0.5); DRAFT SPIN TRANSACTION DECK AND CORRESPOND WITH UK TEAM RE SAME (1.8); ANALYSIS RE EGBL/EGAL ACCOUNTS (0.6); ATTEND INTERNAL UPDATE CALL WITH M&A TEAM (1.1); REVISE SPIN DECK (1.1); ATTEND CALL WITH GIBSON DUNNE (1.3); EMAIL TO GOODMANS RE P.U.C. (0.3); REVIEW INFORMATION SESSION MINUTES AND PREPARE AMENDMENTS (2.4); REVIEW APPROACH TO UPDATED WATERFALL (0.4). |
| FALCONER JD | 11/10/22 | 8.80 | REVIEW MINUTES OF INFORMATION SESSION (0.5); REVIEW AND AMEND DRAFT RESOLUTION APPROVING BIDDING PROCEDURES (2.7); ATTEND HEARING BEFORE BANKRUPTCY COURT (2.0); REVIEW LUX MILESTONE PAYMENT ISSUE AND ACCOUNTS REQUIREMENTS (0.9); CALL WITH ALG RE MILESTONE PAYMENTS (0.5); CALL WITH C. WINK RE MILESTONE REQUIREMENTS (0.2); EMAIL WITH GOODMANS RE PUC (0.3); EMAILS WITH LUX COUNSEL AND BANKING TEAM RE DILIGENCE REQUESTS (0.6); REVIEW LUX DILIGENCE MATERIALS (0.5); REVIEW FOREIGN BOARD MATERIALS OUTLINE (0.6). |
| FALCONER JD | 11/11/22 | 8.70 | REVIEW OF RESOLUTIONS FOR SUBSIDIARY BOARD MEETINGS (3.5); DRAFT RESOLUTION FOR BIDDING PROCEDURES APPROVAL (1.4); EMAILS WITH ALG AND SKADDEN RE: RESOLUTIONS (1.7); CALL WITH ALG RE: ACCOUNTS AND LUX INTERCOMPANY (1.2); EMAILS RE: ACCOUNTS AND LUX INTERCOMPANIES WITH ALG AND SKADDEN WORKING GROUP (0.9). |
| FALCONER JD | 11/12/22 | 2.90 | FOREIGN LAW ANALYSIS RE PSA ISSUES LIST (1.5); REVIEW LIST OF MEETINGS AND MINUTES (1.4). |
| FALCONER JD | 11/13/22 | 5.00 | DRAFT FOREIGN SUBSIDIARY BOARD DECK (2.1); REVIEW PLC BOARD DECK (1.1); ANALYSIS RE RESOLUTIONS (0.3); EMAILS RE TRANSACTION STEPS (1.5). |
| FALCONER JD | 11/14/22 | 9.40 | REVIEW AND AMEND SUBSIDIARY BOARD DECK (1.0); MEET WITH K. BURKE RE: APPROVALS PROCESS (1.0); REVIEW ALG AMENDMENTS TO RESOLUTION (1.3); REVIEW COLLATERAL TRUSTEE LETTER AMENDMENTS (0.7); EMAILS WITH LUX COUNSEL RE: STATUS (0.8); UPDATE CALL WITH ALG AND A&M (1.0); INTERNAL UPDATE CALL WITH M&A TEAM (0.6); REVIEW PLC BOARD MINUTES (0.9); ANALYSIS RE: BERMUDA DILIGENCE (0.4); FURTHER REVIEW OF AND PREPARATION FOR SUBSIDIARY BOARD APPROVALS (1.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FALCONER JD | 11/15/22 | 9.50 | REVIEW AND FINALIZE BOARD DECK (2.1); REVIEW PLC BOARD DECK (0.6); ATTEND IRISH SUBSIDIARY MEETINGS (1.0); ATTEND BERMUDA SUBSIDIARY MEETINGS (1.0); REVIEW DRAFT RESOLUTIONS (1.5); EMAILS RE: LUX DILIGENCE (0.8); CALL WITH GIBSON DUNN RE: TRUSTEE DIRECTION LETTER (0.6); ANALYSIS RE: TRUSTEE DIRECTION LETTER (0.9); ENDO MANAGEMENT UPDATE CALL (1.0). |
|---|---|---|---|
| FALCONER JD | 11/16/22 | 7.70 | ANALYSIS RE: EXCLUSIVE LICENCE AGREEMENT TRANSFER (0.7); REVIEW DRAFT LETTER FROM ALG AND AMEND SAME (0.8); INTERNAL EMAILS RE: BOARD MEETING PREPARATIONS (0.8); REVIEW TABLE OF BOARD MINUTES (0.4); REVIEW IRISH BOARD MINUTES (1.5); ATTEND CALL WITH GIBSON DUNN (1.0); ATTEND LUXEMBOURG BOARD MEETING (0.8); ATTEND CANADIAN BOARD MEETING (0.8); REVIEW STATUS OF MINUTES (0.5); REVIEW ENGLISH AND CYPRUS RESOLUTIONS (0.5). |
| FALCONER JD | 11/17/22 | 9.80 | READ AND REPLY TO EMAILS WITH LUX COUNSEL RE: LUX DIRECTOR CONFIRMATIONS (1.9); CONSIDER LUX ISSUES IN RELATION TO ACCOUNTS (1.5); REVIEW IRISH TRANSACTION STEPS AND IMPACT ON LICENSES (1.5); REVIEW IP LICENCE DOCUMENTATION AND STRUCTURE (1.1); REVIEW DRAFT ALG LETTER TO CLAIMANT (1.3); ATTEND CALL WITH SKADDEN RESTRUCTURING AND M&A TEAM (1.0); ATTEND ENDO PLC BOARD COMMITTEE MEETING (1.5). |
| FALCONER JD | 11/18/22 | 8.00 | FURTHER REVIEW OF IRISH TRANSACTION STEPS AND IP LICENCE DOCUMENTATION (2.2); CONFER WITH K. BURKE AND G. PAPATHANASIOU RE: MINUTES (2.7); FURTHER REVIEW OF TRANSACTION STEPS AND CALLS WITH IP COUNSEL AND ALG (1.2); REVIEW AND ATTEND TO BIDDING PROCEDURES MOTION FOREIGN ISSUES (1.9). |
| FALCONER JD | 11/19/22 | 1.20 | READ AND RESPOND TO EMAILS FOR LOCAL COUNSEL RE: LUXEMBOURG DIRECTOR CONFIRMATIONS (0.8); REVIEW EVL REPRESENTATION LETTER (0.4). |
| FALCONER JD | 11/20/22 | 1.60 | EMAILS WITH LENDER LUX COUNSEL RE: LUXEMBOURG DILIGENCE (0.8); REVIEW EVL REPRESENTATION LETTER AND PROVIDE COMMENTS (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 11/21/22 | 8.20 | CALL WITH GIBSON DUNN RE: TRANSACTION DOCUMENTS AND DIRECTION LETTER (1.5); ANALYSIS RE: DIRECTION LETTER TERMINATION (2.1); REVIEW LUXEMBOURG DIRECTOR CONFIRMATION LANGUAGE (1.5); ANALYSIS RE: SAME (0.6); CALL WITH K. BURKE AND G. PAPATHANASIOU RE: RESOLUTION (0.4); REVIEW FOREIGN BOARD MINUTES AND RESOLUTIONS (0.7); INTERNAL EMAILS RE: MOTION TIMING AND PSA FINALIZATION (0.5); REVIEW OF ENDO INTERNATIONAL PLC BOARD MINUTES (0.4); REVIEW STATUS RE: FOREIGN DILIGENCE (0.5). |
| FALCONER JD | 11/22/22 | 9.10 | REVIEW OF UPDATED DIRECTION LETTER (0.7); CONSIDER ISSUES RE: ACCEPTABILITY OF DIRECTION LETTER AMENDMENTS (0.7); CALL WITH K. BURKE AND G. PAPATHANASIOU RE: MINUTES AND STATUS (0.5); EMAILS WITH U.S. COUNSEL AND LUXEMBOURG COUNSEL RE: DILIGENCE REQUIREMENTS (0.9); REVIEW AND COMMENT RE: FOREIGN LAW ISSUES ON FINAL BIDDING PROCEDURES MOTION AND SALE AGREEMENT (3.5); REVISE DIRECTION LETTER (0.5); REVIEW OF IRISH AND EU SERVICE AND GDPR CONCERNS (1.3); CALL WITH S. ELBERG, L. DOWNING, J. KESTECHER AND L. LAUKITIS RE: BIDDING PROCEDURES MOTION (0.7); FINAL REVIEW OF DIRECTION LETTER (0.3). |
| FALCONER JD | 11/23/22 | 8.10 | EMAILS REGARDING FINALISATION OF DIRECTION LETTER AND MOTION (0.7); EMAILS WITH LUXEMBOURG COUNSEL REGARDING DILIGENCE CALLS (1.4); EMAILS WITH IRISH COUNSEL REGARDING DILIGENCE CALLS (1.3); ATTENDING PRE-CALL WITH LUX COUNSEL (1.4); ATTENDING DILIGENCE CALL WITH IRISH COUNSEL (1.4); REVIEW OF AUSTRALIAN DATA UPLOAD PROCESS AND EMAILS WITH AUSTRALIAN COUNSEL REGARDING SAME (1.9). |
| FALCONER JD | 11/25/22 | 3.50 | REVIEW STATUS OF AUSTRALIAN CLAIMANT INFORMATION UPLOAD (2.1); ANALYSIS RE: FILING OF ACCOUNTS (0.3); REVIEW BERMUDA AND CANADA MINUTES (1.1). |
| FALCONER JD | 11/28/22 | 8.20 | REVIEW AUSTRALIAN CLAIMANT DETAILS FORMS (1.9); CALL WITH K. BURKE RE: AUSTRALIAN CREDITOR LIST (0.6); CALL WITH H. BEYER RE: AUSTRALIAN CREDITOR LIST (0.5); REVIEW AND AMEND SUBSIDIARY BOARD MINUTES (1.9); REVIEW DAILY WORKSTREAM TRACKER (0.4); REVIEW GDPR REQUIREMENTS AND CLAIMS FORMS (1.5); CALL WITH W. HO RE: GDPR (0.9); EMAILS WITH LUXEMBOURG COUNSEL AND SKADDEN RE: UCC DUE DILIGENCE REQUIREMENTS (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FALCONER JD | 11/29/22 | 4.80 | EMAILS RE: LUX UCC DILIGENCE CALL (0.5); ATTEND TO DISCUSSION WITH L SPERDUTO RE: LUX DILIGENCE CALL (0.4); SKADDEN INTERNAL WORKSTREAMS CALL (1.2); STATUS CALL WITH P. LEAKE, S. ELBERG, L. LAUKITIS, L. DOWNING, J. LIBERI AND J. KESTECHER (1.1); UPDATE CALL WITH SKADDEN AND ENDO MANAGEMENT (0.7); REVIEW MINUTES OF DIRECTOR INFORMATION SESSION (0.9). |

| FALCONER JD | 11/30/22 | 9.40 | REVIEW OF MILESTONE AND LICENCE REQUIREMENTS AND SUMMARY OF LEGAL ISSUES BY EMAIL TO IRISH COUNSEL (3.1); REVIEW OF GDPR ISSUES RELATED TO CLAIMS NOTICES (2.1); EMAIL FROM MS JONES-MCDONNELL REGARDING AUSTRALIAN MESH LITIGATION (0.3); EMAILS WITH U.S. TEAM AND AUSTRALIAN COUNSEL REGARDING AUSTRALIAN MESH LITIGATION (1.5); EMAILS WITH LUXEMBOURG COUNSEL REGARDING DILIGENCE REQUESTS (0.5); CALL WITH U.S. TEAM REGARDING HEARING PRE-PREP AND REVIEW OF IRISH TAX PREPARATIONS (1.9). |

**182.30**

| GRIMM NL | 11/11/22 | 9.60 | RESEARCH AND COMMUNICATE WITH ALG, SHARDUL, L. DOWNING, J. STEWART, B. MORRISSEY, K. KENNEY, T. PRADHAN, A. PETROU RE: FILING REQUIREMENTS IN INDIA, IRELAND, CANADA, AND US (9.6). |

| GRIMM NL | 11/23/22 | 5.70 | ANALYZE AND COMMUNICATE WITH L. DOWNING, J. STEWART, ALG, B. MORRISSEY RE: IRISH, INDIAN, US AND CANADIAN REGULATORY REQUIREMENTS (5.7). |

| GRIMM NL | 11/28/22 | 0.80 | COMMUNICATE WITH ALG, L. DOWNING, J. STEWART, M. DELUCA, R. VALIGA RE: FOREIGN LAW REQUIREMENTS (0.8). |

**16.10**

| HILL EA | 11/04/22 | 1.60 | PHONE CALL WITH ALG RE: IRISH LAW CONSIDERATIONS (0.6); CONFERENCE CALL WITH CLIENT AND ALG RE: IRISH FINANCIAL STATEMENT CONSIDERATIONS (1.0). |

| HILL EA | 11/09/22 | 0.50 | CONFERENCE CALL WITH ALG RE: IRISH LAW CONSIDERATIONS (0.5). |

| HILL EA | 11/12/22 | 1.40 | REVIEW AND PREPARE COMMENTS TO DRAFT IRISH FINANCIAL STATEMENT DISCLOSURES (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 11/18/22 | 2.00 | CONFERENCE CALL WITH PWC AND CLIENT RE: IRISH FINANCIAL STATEMENTS (0.6); CONFERENCE CALL WITH ALG RE: SAME (0.4); FOLLOW UP CORRESPONDENCE WITH CLIENT AND ALG RE: SAME (1.0). |
| HILL EA | 11/19/22 | 0.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: INDIA PRESENTATION (0.5). |
| HILL EA | 11/22/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM AND ALG RE: NON-US FINANCIAL STATEMENTS AND AUDIT (1.0). |
| | | **7.00** | |
| **Total Counsel** | | **205.40** | |
| BURKE KM | 11/03/22 | 14.10 | REVIEW AND ANALYZE FOREIGN CREDITOR OPINION (3.1); CALL W. J. FALCONER RE SAME (0.4) CALL WITH C. SHEA RE NOTICE AND CREDITOR MATRIX (0.9); PREPARE FOR AND PARTICIPATE IN CALL WITH AUSTRALIAN COUNSEL RE CREDITOR MATRIX (1.0); CONFER WITH GDPR TEAM RE LIA (0.9); REVIEW AND REVISE LIA (2.1); REVIEW AND ANALYZE MEMO ON FOREIGN RECOGNITION (1.2); ORGANIZE BOARD MEETINGS FOR FOREIGN SUBSIDIARIES AND REVIEW RESOLUTION TRACKER (1.6); REVIEW AND REVISE MINUTES RE INFORMATION SESSION FOR FOREIGN SUBS (1.4); DRAFT EMAILS TO FOREIGN COUNSEL RE 363 PROCESS (1.0); READ AND RESPOND TO EMAILS RE SAME (0.5). |
| BURKE KM | 11/04/22 | 8.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.7); COORDINATE FOREIGN BOARD MEETINGS (0.0); REVIEW OMNIBUS RESOLUTION (1.8); READ AND RESPOND TO EMAILS RE SALE APPROVALS (1.5); REVIEW AND REVISE LETTERS TO IRISH COUNSEL RE INSURANCE (1.2); CALL WITH R. NASH RE SAME (0.9); READ AND RESPOND TO EMAILS RE SAME (0.9); REVIEW AND REVISE DRAFT MINUTES FOR INFORMATION SESSION (1.1). |
| BURKE KM | 11/06/22 | 1.20 | REVIEW FOREIGN RESOLUTIONS (1.2). |
| BURKE KM | 11/07/22 | 7.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (1.0); REVIEW AND REVISE DRAFT FOREIGN SUBSIDIARY RESOLUTIONS RE SALE (1.2); REVIEW IRISH CORRESPONDENCE RE INSURANCE AND LITIGATION CLAIMS (1.6); REVIEW DOCKET RE SAME (1.3); DRAFT EMAILS TO FOREIGN COUNSEL RE UPLOADING CREDITOR DATA (1.5); CONFER WITH KROLL RE SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BURKE KM | 11/08/22 | 7.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.8); PARTICIPATE IN ALL HANDS CALL (0.8); CALL WITH SSQ CHAMBERS RE OCP AFFIDAVIT (0.1); READ AND RESPOND TO EMAILS RE SAME (0.5); REVIEW AND REVISE DRAFT FOREIGN SUB SALE RESOLUTIONS (2.4); READ AND RESPOND TO EMAILS RE FOREIGN CREDITORS AND CREDITOR MATRIX (1.2); READ AND RESPOND TO EMAILS RE SPIN AND RESOLUTIONS (0.8); READ AND RESPOND TO EMAILS FROM KROLL RE CREDITOR MATRIX (0.9). |
| BURKE KM | 11/09/22 | 8.60 | CALL W. R. NASH RE IRISH LITIGATION CLAIMS AND INSURANCE (0.8); REVIEW LETTER RE SAME (1.2); REVIEW BIDDING PROCEDURES MOTION RE: FOREIGN LAW ISSUES (3.6); REVIEW AND REVISE RESOLUTIONS RE SPIN (1.5); COORDINATE WITH FOREIGN COUNSEL AND CLIENT RE BOARD MEETINGS FOR SALE APPROVAL (1.0); PARTICIPATE IN CALL RE SPIN (0.5). |
| BURKE KM | 11/10/22 | 2.50 | REVIEW AND REVISE DRAFT FOREIGN BOARD SALE RESOLUTIONS (2.1); CONFER WITH SSQ RE OCP AFFIDAVIT (0.4). |
| BURKE KM | 11/11/22 | 8.90 | PARTICIPATE IN CALL WITH CANADIAN COUNSEL RE TAX MATTERS (1.0); REVIEW AND REVISE DRAFT MINUTES RE SPIN INFORMATION SESSION (1.3); REVIEW AND ANALYZE CORPORATE GOVERNANCE DOCUMENTS RE AUDIT REQUEST (3.5); REVIEW AND REVISE IRISH SUBSIDIARY BOARD MEETING MINUTES (1.2): REVIEW AND REVISE BERMUDA SUBSIDIARY BOARD MINUTES (1.5); REVIEW AND REVISE TRACKER RE SAME (0.4). |
| BURKE KM | 11/14/22 | 11.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (1.5); REVISE SUBSIDIARY BOARD DECK (2.5); REVISE DRAFT FOREIGN BOARD RESOLUTIONS FOR BOARD MEETING (2.8); DRAFT EMAILS TO LOCAL COUNSEL (2.5); REVIEW MEETING DETAILS (0.5); CALL WITH C. XUE RE BOARD DECK (0.5); PARTICIPATE IN ALL HANDS CALL (0.5); CALL WITH ALG RE RESOLUTIONS (0.3). |
| BURKE KM | 11/15/22 | 8.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.3); PARTICIPATE IN IRISH BOARD MEETING (0.8); PARTICIPATE IN BERMUDA BOARD MEETING (0.8); CALL WITH ALG RE COMMENTS TO SUBSIDIARY DECK (0.5); REVIEW COMMENTS TO IRISH RESOLUTION (1.3); REVIEW COMMENTS TO BERMUDA RESOLUTIONS (1.0); REVIEW AND REVISE CANADIAN RESOLUTION (0.9); REVIEW LUXEMBOURG RESOLUTIONS (1.1); READ AND RESPOND TO FOREIGN COUNSEL RE SAME (1.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| BURKE KM | 11/16/22 | 10.30 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.2); PARTICIPATE IN LUXEMBOURG BOARD MEETINGS (0.8); PARTICIPATE IN CANADA BOARD MEETING (0.8); REVIEW AND REVISE CANADIAN MINUTES RE SAME (0.9); CONFER WITH J. FALCONER RE SAME (0.5); REVIEW AND REVISE IRISH MINUTES (1.8); REVIEW AND REVISE DRAFT RESOLUTIONS FOR CYPRUS ENTITY (0.5); REVIEW AND REVISE DRAFT RESOLUTIONS FOR PAR LABS (0.5); CONFER WITH KROLL RE FOREIGN CREDITORS (0.4); REVIEW IRISH BOARD MINUTES PACK FOR 2022 (2.3); REVIEW AND REVISE LUX MINUTES (1.6). |

| BURKE KM | 11/17/22 | 5.70 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.2); REVIEW ALG INDEMNITY LETTER (0.7); REVIEW COMMENTS FROM ALG RE LUXEMBOURG MINUTES (1.2); REVIEW EVL BOARD RESOLUTION (0.8); REVIEW COMMENTS TO SUBSIDIARY BRIEFING NOTES (1.5); REVISE IRISH AND CYPRUS RESOLUTIONS (0.8); CONFER WITH LOCAL COUNSEL RE MESH CLAIMANTS NOTICE (0.5). |

| BURKE KM | 11/18/22 | 10.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.7); CALL WITH J. FALCONER AND G. PAPATHANASIOU RE RESOLUTIONS (0.7); CALL WITH ALG RE NOTICE AND RESOLUTIONS (0.4); CALL WITH J. FALCONER RE SAME (0.2); CALL WITH G. PAPATHANASIOU RE MINTUES (0.5); REVIEW CYPRUS 11 AUG MINUTES (1.1); REVIEW 13 SEPTEMBER MINUTES (0.8); REVIEW IRISH 11 AUG MINUTES (1.2); REVIEW LETTER TO SOLICITORS (0.9); REVIEW TRACKER AND FTP SITE FOR MINUTES (2.5); REVISE LUXEMBOURG MINUTES (1.5). |

| BURKE KM | 11/21/22 | 8.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (1.2); CALL WITH LUXEMBOURG COUNSEL RE MINUTES (0.3); READ AND RESPOND TO EMAILS RE SAME (0.5); REVIEW AND REVISE SAME (0.8); CALL WITH J. FALCONER RE SAME (0.3); REVIEW AND CIRCULATE ENGLISH AND CYPRUS RESOLUTIONS TO DIRECTORS (1.3); REVIEW PLC RESOLUTIONS (1.1); REVIEW AND REVISE NOV CANADIAN MINUTES (1.2); REVIEW AND REVISE NOV BERMUDA MINUTES (0.9); READ AND RESPOND TO EMAILS RE PSA (0.5). |

| BURKE KM | 11/22/22 | 3.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.7); REVIEW AND REVISE BERMUDA MINUTES (0.5); COORDINATE WITH CANADIAN AND BERMUDIAN COUNSEL RE NOV MINUTES (0.7); REVIEW MINUTES TRACKER (1.1); READ AND RESPOND TO EMAILS RE AUSTRALIAN NOTICE PARTIES (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| BURKE KM | 11/23/22 | 2.20 | READ AND RESPOND TO EMAILS WITH AUSTRALIAN COUNSEL RE NOTICE PARTIES (1.2); CALL WITH LUXEMBOURG COUNSEL RE DILIGENCE (1.0). |
|---|---|---|---|
| BURKE KM | 11/24/22 | 5.10 | CALL WITH G. PAPATHANASIOU RE GDPR AND NOTICING (0.7); READ AND RESPOND TO EMAILS RE SAME (0.5); DRAFT EMAIL TO GDPR TEAM RE CLAIMS (0.9); REVIEW DOCKET RE SAME (1.5); READ AND RESPOND TO EMAILS WITH FOREIGN COUNSEL RE GOVERNANCE DOCUMENTS (1.5). |
| BURKE KM | 11/25/22 | 1.90 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.5); PARTICIPATE IN CALL WITH G. PAPATHANASIOU RE CLAIMS, NOTICING AND MINUTES (0.9); REVIEW FINAL BERMUDA MINUTES (0.5). |
| BURKE KM | 11/28/22 | 6.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.4); READ AND RESPOND TO EMAILS WITH AUSTRALIAN COUNSEL RE CLAIMS (0.8); REVIEW CLAIMS FROM AUSTRALIAN COUNSEL (1.5); READ AND RESPOND TO EMAILS RE GDPR (0.3); PARTICIPATE IN CALL RE GDPR (1.0); READ AND RESPOND TO EMAILS RE SAME (1.8); PARTICIPATE IN CALL RE IRISH MESH CLAIMANTS (0.7). |
| BURKE KM | 11/29/22 | 4.60 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.3); ATTEND ALL HANDS CALL (0.8); REVIEW AND REVISE IRISH CONTRIBUTION CLAIMS LETTER (2.5); READ AND RESPOND TO EMAILS RE SAME (0.5); READ AND RESPOND TO EMAILS RE GDPR AND CLAIMS (0.5). |
| BURKE KM | 11/30/22 | 3.20 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (1.4); CONFER WITH J. FALCONER RE GDPR (0.5); REVIEW MINUTES AND CORPORATE GOVERNANCE DOCUMENTS (1.3). |
| | | **138.80** | |
| PAPATHANASIOU G | 11/02/22 | 8.00 | ATTEND FOREIGN BOARD MEETINGS AND DRAFT MINUTES (5.0); COMPLETE DRAFTS OF BOARD MINUTES FOR SUBSIDIARIES (3.0). |
| PAPATHANASIOU G | 11/07/22 | 9.00 | RESEARCH AND DRAFT DRAFT BOARD RESOLUTIONS FOR BERMUDA (7.5); DRAFT OCP DECLARATION FOR BERMUDA COUUNSEL (1.5). |
| PAPATHANASIOU G | 11/08/22 | 8.50 | FINALIZE BERMUDA BOARD MINUTES (1.5); FINALIZE DECLARATION FOR BARRISTER (2.0); DRAFT ADDITIONAL SUBSIDIARY BOARD MINUTES (5.0). |
| PAPATHANASIOU G | 11/09/22 | 8.50 | DRAFT BOARD MINUTES FOR SALE APPROVAL MEETINGS (7.5); ARRANGE EXECUTION OF BARRISTER DECLARATION (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| PAPATHANASIOU G | 11/10/22 | 10.30 | RESEARCH AND DRAFT MULTIPLE SETS OF BOARD MINUTES AND RESOLUTIONS FOR FOREEIGN SUBSIDIARIES (10.3). |
| PAPATHANASIOU G | 11/14/22 | 14.10 | CONTINUE DRAFTING RESOLUTIONS AND BOARD MINUTES FOR APPROVAL OF SALE (14.1). |
| PAPATHANASIOU G | 11/15/22 | 11.10 | FINALIZE FOREIGN SUBS SLIDE DECK (0.5); DRAFT BOARD MINUTES (2.6); FINALIZE BOARD RESOLUTIONS (3.0); DRAFT BOARD MINUTES FOR INFO SESSION (2.0); DRAFT BOARD MINUTES FOR SUBSIDIARIES (3.0). |
| PAPATHANASIOU G | 11/16/22 | 11.80 | PREP FOR AND ATTEND SUBSIDIARY MEETINGS AND PREPARE ATTENDANCE NOTES (3.0); AMEND RESOLUTIONS FOR IRELAND (3.0); DRAFT MINUTES FOR SEPTEMBER INFO SESSION (2.8); DRAFT CANADIAN RESOLUTION (1.5); DRAFT ENGLISH RESOLUTION (1.0); CORRESPOND WITH K. BURKE RE: SAME (0.5). |
| PAPATHANASIOU G | 11/17/22 | 8.50 | DRAFT CANADA RESOLUTIONS AND FINALIZE MINUTES (8.5). |
| PAPATHANASIOU G | 11/18/22 | 13.20 | DRAFT FOREIGN BOARD MINUTES (6.0); DRAFT TRACKING TABLE FOR MINUTES (3.0); CALLS WITH J. FALCONER AND K. BURKE RE: GOVERNANCE DOCUMENTS (1.2); AMEND RESOLUTIONS TO INCORPORATE COMMENTS (3.0). |
| PAPATHANASIOU G | 11/21/22 | 8.50 | DRAFT MINUTES FOR NOVEMBER MEETING (5.5); AMEND AUGUST MINUTES TO INCORPORATE COMMENTS FROM LOCAL COUNSEL (3.0). |
| PAPATHANASIOU G | 11/25/22 | 8.30 | FINALIZE BOARD MINUTES (6.1); DRAFT GDPR EMAIL TO A. HO (1.1); COMMUNICATE WITH LOCAL COUNSEL RE: GOVERNANCE DOCUMENTS (1.1). |
| | | **119.80** | |
| SHEA CA | 11/02/22 | 1.80 | REVIEW COURT'S DECISION RE: CONSOLIDATED CREDITORS RE: FOREIGN ISSUES (1.8). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 11/03/22 | 4.90 | CALL WITH K. BURKE RE: GDPR ISSUES AND ISSUES RELATING TO COLLECTING INFORMATION RE: FOREIGN CLAIMANTS (0.5); CALL WITH BAKER MCKENZIE RE: BANKRUPTCY COURT CONSOLIDATED CREDITOR DECISION AND ISSUES RELATING TO COLLECTING INFORMATION RE: AUSTRALIAN CLAIMANTS (0.5); CALL WITH SKADDEN TEAM, A&M TEAM, AND KROLL TEAM RE: REDACTIONS (0.5); REVIEW REPLY BRIEF (0.5) AND ORDER RE: CONSOLIDATED CREDITOR (1.6); SUMMARIZE ABOVE RE: COURT'S INADVERTENT ADMISSION OF CANADA (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
|---|---|---|---|
| SHEA CA | 11/04/22 | 0.70 | DRAFT CORRESPONDENCE WITH A&M TEAM AND SKADDEN TEAM RE: SOFA/SOAL AND REDACTION OF INFORMATION PURSUANT TO COURT'S CONSOLIDATED CREDITOR ORDER RE: FOREIGN PRIVACY LAW (0.5); CALL WITH B. STROCHLIC RE: THE SAME (0.2). |
| SHEA CA | 11/10/22 | 1.00 | DRAFT EMAIL TO CHAMBERS RE: INADVERTENT OMISSIONS IN THE CONSOLIDATED CREDITORS ORDER (1.0). |
| SHEA CA | 11/16/22 | 3.40 | REVIEW AND REVISE LETTER IN RESPONSE TO THE LETTER RECEIVED FROM SOLICITORS REPRESENTING MESH PERSONAL INJURY CLAIMANTS LOCATED IN E.U. (3.4). |
| SHEA CA | 11/17/22 | 1.10 | REVIEW AND REVISE LETTER RECEIVED FROM ALG (0.9); CORRESPONDENCE TO E. HILL REGARDING SAME (0.1); CORRESPONDENCE TO J. FALCONER REGARDING SAME (0.1). |
| SHEA CA | 11/22/22 | 2.30 | CONFER WITH GOODMAN TEAM REGARDING CANADIAN COURT MATERIALS AND ORDER REGARDING CONSOLIDATED CREDITORS (0.4); CORRESPONDENCE WITH E. HILL AND N. HAGEN REGARDING SAME (0.2); REVIEW AND REVISE CANADIAN COURT MATERIALS REGARDING SAME (0.9); CALL WITH ALG AND J. FALCONER REGARDING LETTER RECEIVED FROM MESH CLAIMANTS REGARDING GDPR (0.2); CALL WITH E. HILL REGARDING SAME (0.1); CALL WITH ALG REGARDING SAME (0.2); CORRESPOND WITH ALG AND J. FALCONER REGARDING SAME (0.3). |
| SHEA CA | 11/23/22 | 0.40 | REVIEW ISSUES RE: PRIVACY LAW (0.4). |
|  |  | **15.60** |  |
| SPERDUTO L | 11/23/22 | 1.90 | UCC / IRISH COUNSEL DD CALL (0.8); CALL WITH LUX COUNSEL RE: UCC/OCC ISSUES (1.1). |
| SPERDUTO L | 11/29/22 | 0.80 | PREP FOR AND PARTICIPATE ON UCC / LUX COUNSEL CALL (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
SPERDUTO L        11/30/22      2.00   PREPARE AND REVIEW MOTIONS RE: FOREIGN
                                       LAW ISSUES (1.0); HEARING PREP CALL WITH
                                       US TEAM (1.0).

                               4.70

Total Associate               278.90

TOTAL TIME                    488.50
```

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 12/21/22
Litigation (Opioid)                                Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERNARDO RT | 11/01/22 | 2.10 | COMMUNICATION WITH M. WINDFELDER RE REDACTION OF GLOBAL PRODUCTION (0.1); PARTICIPATE IN BI-MONTHLY DEFENSE TEAM AND CLIENT COORDINATION CALL (0.2); DRAFT OUTLINE OF ISSUE RE MONITORSHIP (1.8). |
| BERNARDO RT | 11/02/22 | 1.50 | PREPARE FOR MEETING RE MONITOR (0.2) AND CLIENT MEETING (0.8); FOLLOW UP REVIEW OF MATERIALS (0.5). |
| BERNARDO RT | 11/07/22 | 3.40 | CONFER W/M. WINDFELDER AND P. MCNULTY RE LITIGATION PRODUCTION SCOPE ISSUES (1.1); FOLLOW UP WITH G. WYATT RE SAME (0.5); CONFER WITH J. JONES RE OPIOID LITIGATION PRODUCTION QUESTIONS (0.3); FOLLOW UP WITH L. AGUIAR RE SAME (0.2); REVIEW MATERIALS IN CONNECTION WITH MONITORSHIP FIRST MEETING STRATEGY (0.7); CONFER WITH CLIENT AND G. WYATT RE REQUESTS FOR UNDERLYING OPIOID LITIGATION MATERIALS AND NEXT STEPS RE SAME (0.5); FOLLOW UP WITH P. MCNULTY RE SAME (0.1). |
| BERNARDO RT | 11/08/22 | 0.60 | CONFER WITH N. ROSE AND M. HANSEN RE MONITOR ISSUES (0.6). |
| BERNARDO RT | 11/09/22 | 3.30 | CONFER WITH M. HANSEN AND N. ROSE RE MONITORSHIP (0.9) AND CONFER WITH CLIENT RE NEXT STEPS FOR SAME (1.8); FOLLOW UP WITH N. ROSE AND E. BLOUSTEIN RE PROPOSED MODIFICATIONS TO MONITOR AGREEMENT AND CHOICE OF LAW ISSUE (0.6). |
| BERNARDO RT | 11/10/22 | 1.60 | CONFER WITH N. RAMOS RE UPCOMING INTERVIEWS FOR MONITOR MEETING (0.4); CONFER WITH M. HANSEN RE WORKFLOW FOR DOCUMENT COLLECTION AND COORDINATION WITH RESTRUCTURING TEAM (0.6); CONFER WITH M. HANSEN RE WORKFLOW FOR DOCUMENT COLLECTION AND COORDINATION WITH RESTRUCTURING TEAM (0.6). |
| BERNARDO RT | 11/11/22 | 4.30 | PREPARE FOR COMPANY INTERVIEWS IN CONNECTION WITH MONITOR FIRST MEETING (1.3); ATTEND TWO COMPANY INTERVIEWS (2.6); REVIEW MATERIALS RE SAME (0.4). |
| BERNARDO RT | 11/14/22 | 1.70 | CONFER WITH N. ROSE AND M. HANSEN RE MONITOR NEXT STEPS IN LIGHT OF HEARING (1.4); DRAFT OUTLINE OF ISSUES FOR CLIENT RE SAME (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BERNARDO RT | 11/15/22 | 4.80 | REVIEW MALLINCRODT MATERIALS IN CONNECTION WITH MONITORSHIP AND DRAFT OUTLINE OF ISSUES (1.4); CONFER WITH N. ROSE RE PLANS FOR CALL WITH MONITOR (0.7) INTRO CALL WITH MONITOR (0.4); FOLLOW UP WITH CLIENT RE: SAME (1.3); CONFER WITH M. WINDFELDER AND P. MCNULTY RE QUESTIONS RE: GLOBAL PRODUCTION (1.0). |
| BERNARDO RT | 11/17/22 | 2.30 | INTERVIEW WITH SUMMI (1.1); FOLLOW UP ANALYSIS RE SAME (0.1); CONFER WITH P. MCNULTY AND M. WINDFELDER RE NAS MEET AND CONFER PREP (1.1). |
| BERNARDO RT | 11/18/22 | 3.30 | INTERVIEW WITH S. WILLIAMS (1.1); FOLLOW UP CORRESPONDENCE WITH J. JONES RE SAME (0.4); MEET AND CONFER WITH NAS RE DISCOVERY (0.8); FOLLOW UP WITH G. WYATT (0.3) AND P. MCNULTY RE SAME (0.2); FOLLOW UP WITH N. ROSE RE MONITOR FIRST MEETING (0.5). |
| BERNARDO RT | 11/21/22 | 2.40 | CONFER WITH B. BAGGETTA RE GOVERNMENT PFS AND FOLLOW UP RE SAME (0.3); PREPARE FOR CLIENT TOUCH BASE MEETING RE MONITOR NEXT STEPS (0.5); CONFER WITH N. ROSE RE SAME (1.2); CONFER WITH CLIENT RE NAS MEET AND CONFER RE DISCOVERY ISSUE (0.4). |
| BERNARDO RT | 11/22/22 | 2.10 | VIDEO CONFERENCE WITH CLIENT RE MONITOR NEXT STEPS AND FOLLOW UP WITH N. ROSE RE: SAME (1.0); CALL WITH MONITOR RE FIRST MEETING AND RELATED ISSUES (0.7); FOLLOW UP COMMUNICATIONS INTERNALLY RE SAME (0.4). |
| BERNARDO RT | 11/23/22 | 0.50 | CONFER WITH N ROSE RE MONITOR ISSUES (0.3); CALL WITH MONITOR RE CONFLICT ISSUE (0.2). |
| BERNARDO RT | 11/28/22 | 1.80 | REVIEW LETTER FROM NAS AND CONFER WITH J. LIBERI AND G. WYATT RE RESPONSE (0.6); REVIEW MONITOR PROPOSED WORK PLAN AND CONFER WITH N. ROSE RE SAME (0.9); DRAFT COMMENTS ON DEA POWERPOINT FOR MONITOR MEETING (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BERNARDO RT | 11/29/22 | 6.40 | CONFER WITH N ROSE AND M HANSEN RE DEA COMPLIANCE POWERPOINT (1.0); VIDEO CONFERENCE WITH SUSAN WILLIAMS RE PRESENTATION TO MONITOR (1.0); PREPARE FOR CALL WITH MONITOR (0.6) AND CALL WITH MONITOR (0.6); PREPARE FOR WEEKLY MONITOR COORDINATION CALL WITH CLIENT (0.4) AND CALL WITH CLIENT (0.8); FOLLOW UP CORRESPONDENCE WITH N. ROSE RE ISSUES RAISED DURING SAME (0.1); REVIEW AND REVISE DEA COMPLIANCE PRESENTATION (1.2); PREP FOR AND PARTICIPATE ON CLIENT CALL RE OPIOID WORK PLAN (0.7). |
| BERNARDO RT | 11/30/22 | 5.20 | CONFER WITH MONITOR RE LOGISTICS (0.2); MEETING WITH CLIENT RE DEA COMPLIANCE DECK FOR MONITOR (1.3); FOLLOW UP WITH M. HANSEN AND N. ROSE RE SAME (1.5); MULTIPLE CALLS WITH M. HANSEN AND N. ROSE RE COMPLIANCE POWERPOINT ISSUES (1.2); CONFER WITH M. WINDFELDER RE NEXT STEPS IN RESPONDING TO NAS REQUESTS (0.9);  FOLLOW UP CORRESPONDENCE WITH CLIENT RE SAME (0.1). |
| | | **47.30** | |
| LAUKITIS L | 11/23/22 | 0.30 | REVIEW CORRESPONDENCE RE: STATE AG MOTION (0.1); REVIEW DRAFT MOTION (0.2). |
| | | **0.30** | |
| LEAKE P | 11/30/22 | 0.20 | EMAILS WITH E. HILL AND G. WYATT RE FLORIDA ISSUES (0.2). |
| | | **0.20** | |
| ROSE NR | 11/01/22 | 4.30 | COMMUNICATIONS WITH E. LEGG (FWL) AND G. WYATT RE STATUS OF NAS CASES IN LIGHT OF BANKRUPTCY DISCOVERY REQUESTS (0.5); REVIEW PRIVILEGE ISSUES AND DRAFT TERM SHEET RELATED TO MONITORSHIP (1.3); CALL WITH R. BERNARDO, G, WYATT AND M. HANSEN RE: MONITORSHIP STATUS AND ISSUES (2.5). |
| ROSE NR | 11/02/22 | 0.80 | CALL WITH R. BERNARDO, G. WYATT AND CLIENT RE POTENTIAL MONITORSHIP ISSUES (0.8). |
| ROSE NR | 11/03/22 | 0.40 | COMMUNICATIONS WITH G. WYATT AND RESTRUCTURING TEAM RE STATUS OF NAS CASES IN LIGHT OF BANKRUPTCY DISCOVERY REQUESTS (0.4). |
| ROSE NR | 11/08/22 | 0.50 | CALLS WITH R. BERNARDO AND M. HANSEN RE PREPARATION FOR CLIENT MEETING ON MONITORSHIP ISSUES (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ROSE NR | 11/09/22 | 5.30 | CALLS WITH R. BERNARDO AND M. HANSEN RE PREPARATION FOR CLIENT MEETING ON MONITORSHIP ISSUES (1.4); CALL WITH CLIENT RE: MONITORSHIP ISSUES (1.8); PREPARE FOR MEETINGS WITH COMPANY PERSONNEL IN ADVANCE OF MONITOR MEETING (0.3); EDIT DRAFT MONITORSHIP AGREEMENT PER NEW TERMS OF VOLUNTARY INJUNCTION (1.0) AND COMMUNICATIONS WITH G. WYATT, R. BERNARDO AND CLIENT RE: SAME (0.8). |
| ROSE NR | 11/10/22 | 0.30 | CALL WITH R. BERNARDO RE: PREP FOR EMPLOYEE INTERVIEWS RELATED TO MONITORSHIP (0.3). |
| ROSE NR | 11/11/22 | 4.00 | PREP FOR EMPLOYEE INTERVIEWS RELATED TO MONITORSHIP (0.5); CONDUCT EMPLOYEE INTERVIEWS RE: MONITORSHIP AND RELATED FOLLOW UP WITH R. BERNARDO AND CLIENT (3.5). |
| ROSE NR | 11/14/22 | 1.40 | CALLS WITH R. BERNARDO AND M. HANSEN RE: STRATEGY FOR PRESENTATION TO CORPORATE MONITOR AND RELATED FACT RESEARCH (1.4). |
| ROSE NR | 11/15/22 | 3.00 | CALL WITH CLIENT, R. BERNARDO AND M. HANSEN RE: STRATEGY FOR PREPARATION FOR CORPORATE MONITORSHIP (1.0) AND RELATED FOLLOW UP WITH R. BERNARDO (0.3); PREPARE FOR AND CONDUCT CALL WITH CORPORATE MONITOR KERLIKOWSKE RE: INITIAL STEPS FOR MONITORSHIP (1.4); COMMUNICATIONS WITH COUNSEL FOR TEVA RE: EXPERT SHARING RELATED ISSUES (0.3). |
| ROSE NR | 11/16/22 | 0.60 | COMMUNICATIONS WITH G. WYATT AND CLIENT RE: DRAFT MONITOR RETENTION AGREEMENT (0.3); PREPARE FOR INTERVIEW OF S. BEGUM (0.3). |
| ROSE NR | 11/17/22 | 2.10 | PREPARE FOR AND CONDUCT INTERVIEW WITH S. BEGUM (COMPLIANCE) IN CONNECTION WITH MONITOR PROCESS (1.8); OUTLINE POWER POINT FOR MONITOR MEETING (0.3). |
| ROSE NR | 11/18/22 | 0.50 | COMMUNICATIONS WITH G. KERLIKOWSKE (MONITOR) AND R. BERNARDO AND G. WYATT RE INITIAL MEETINGS (0.5). |
| ROSE NR | 11/20/22 | 0.30 | COMMUNICATIONS WITH G. KERLIKOWSKE (MONITOR) RE INITIAL MEETINGS (0.3). |
| ROSE NR | 11/21/22 | 8.40 | CALLS WITH R. BERNARDO AND M. HANSEN RE: PREPARATION FOR MONITORSHIP IN-PERSON MEETING (1.8); RESEARCH AND DRAFT POWERPOINT FOR MEETING WITH MONITOR (6.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ROSE NR | 11/22/22 | 4.20 | ATTEND WEEKLY CALL WITH R. BERNARDO, M. HANSEN AND CLIENT RE: ENDO MONITORSHIP PROCESS (1.0); REVIEW COMPLIANCE MATERIALS IN CONNECTION WITH SELECTION OF MATERIALS FOR MONITOR AND RELATED COMMUNICATIONS WITH A. BRIER AND M. HANSEN (1.7); PREPARE FOR AND CONDUCT CALLS WITH MONITOR AND R. BERNARDO RE: WORK PLAN PROCESS (1.2); EMAIL COMMUNICATIONS WITH MONITOR RE: INITIAL QUESTIONS RE: MONITORSHIP (0.3). |
| ROSE NR | 11/23/22 | 0.50 | COMMUNICATIONS WITH J. CARUSO AND R. BERNARDO RE: MONITOR'S PROPOSED REVISIONS TO DRAFT MONITOR RETENTION AGREEMENT (0.3); COMMUNICATIONS WITH CLIENT RE: WITNESS PREP FOR MONITOR MEETING (0.2). |
| ROSE NR | 11/27/22 | 1.50 | EDIT POWER POINT PRESENTATIONS FOR MONITOR FIRST MEETING (1.5). |
| ROSE NR | 11/28/22 | 6.70 | COMMUNICATIONS/WEBEX WITH R. BERNARDO, M. HANSEN AND G. WYATT RE: STRATEGY FOR MONITOR WORK PLAN AND COMPLIANCE PRESENTATIONS TO MONITOR (3.2); EDIT MONITOR WORK PLAN PER CLIENT COMMENTS (0.3); EDIT PRESENTATIONS TO MONITOR (0.8); DRAFT STRATEGY COMMUNICATIONS TO CLIENT RE: MONITOR WORK PLAN AND CONFLICT ISSUES (1.7); CALLS WITH MONITOR'S COUNSEL RE: CONFLICT AND MONITORSHIP ISSUES AND RELATED FOLLOW UP (0.4); COMMUNICATIONS WITH J. KLEBAN RE: STRATEGY FOR MOTION TO APPROVE MONITOR AND MONITOR COUNSEL AS CREDITORS (0.3). |
| ROSE NR | 11/29/22 | 8.90 | COMMUNICATIONS WITH R. BERNARDO, M. HANSEN RE: STRATEGY FOR AND EDITS TO COMPLIANCE PRESENTATIONS TO MONITOR (3.5); EDIT MONITOR WORK PLAN PER CLIENT COMMENTS (0.4); PREPARE FOR AND CONDUCT WEBEX COMMUNICATIONS WITH CLIENT IN-HOUSE COUNSEL AND COMPLIANCE PERSONNEL RE: MONITOR PRESENTATIONS (3.2);  PREPARE FOR AND CONDUCT CALLS WITH MONITOR'S COUNSEL AND MONITOR RE: MONITORING WORK PLAN AND RELATED FOLLOW UP WITH CLIENT (1.4); EDIT MONITOR RETENTION AGREEMENT PER CALLS WITH MONITOR AND CLIENT (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ROSE NR | 11/30/22 | 6.30 | COMMUNICATIONS/WEBEX WITH R. BERNARDO, M. HANSEN RE: STRATEGY FOR AND EDITS TO COMPLIANCE PRESENTATIONS TO MONITOR (3.3); COMMUNICATIONS WITH CLIENT IN-HOUSE COUNSEL AND SOMS PERSONNEL RE: MONITOR PRESENTATIONS (2.5); CALL WITH P. LUNDVALL (MCDONALD) AND EMAILS WITH CLIENT RE: MOTION FOR COSTS IN CITY OF RENO NV CASE (0.2); PREPARE WARREN MATERIALS FOR PRESENTATIONS TO MONITOR (0.3). |

**60.00**

| WYATT GM | 11/01/22 | 1.80 | COMMUNICATION WITH J. KLEBAN RE: EVALUATING EVL EXPOSURE TO CANADIAN CLAIMS (0.1); ANALYZE OCC DISCOVERY REQUESTS RE: MCKINSEY (0.2); REVISE RETENTION AGREEMENT RE: MONITOR (0.9); COMMUNICATION WITH C. HAZARD AND E. MCKEIGHAN (A&M) RE: NOTICE PLAN (0.1); COMMUNICATION WITH CLIENT AND D. TEMPLER (MCCARTHY) RE: CANADA EXPERT ISSUES (0.2); COMMUNICATION WITH STATE EC RE: STATUS OF MONITOR TERMS (0.1); CALL WITH R. BERNARDO, N. ROSE AND M. HANSEN RE: PLAN FOR MONITOR (0.2). |

| WYATT GM | 11/02/22 | 3.40 | PREPARE FOR CALL WITH CLIENT RE: MONITOR PLAN (0.2); REVISE DRAFT MONITOR TERMS (0.7); CALL WITH S. DI IORIO AND M. FEDER RE: STATUS OF STAY IN CANADA (0.4); CALL WITH J. JONES-MCDONNELL, R. BERNARDO, N. ROSE AND M. HANSEN RE: MONITOR PLAN (0.8); COMMUNICATION WITH SKADDEN TEAM RE: NEXT STEPS RE: NUISANCE VICTORY IN CANADIAN LITIGATION (0.2); ANALYZE AGREEMENT RE: CONFIDENTIAL INFORMATION (0.2); COMMUNICATION WITH CLIENT, SKADDEN TEAM, AND GIBSON (1LS' COUNSEL) RE: INVESTIGATION (0.9). |

| WYATT GM | 11/03/22 | 3.60 | REVISE CLIENT'S MEMO TO FILE RE: OPIOID LITIGATION (1.0); COMMUNICATION WITH C. HAZARD AND J. JONES-MCDONNELL RE: DRAFT MONITOR TERMS (0.8); REVISE MONITOR TERMS (0.9); COMMUNICATION WITH GOODMANS RE: RECENT APPELLATE VICTORY RE: NUISANCE IN CANADA (0.1); CALL WITH A. HOGAN, N. ROSE AND J. LIBERI RE: RESPONSE TO NAS REQUESTS (0.4); COMMUNICATION WITH B. STROCHLIC AND J. KLEBAN RE: STATUS (0.3); COMMUNICATION WITH T. FOX RE: STATUS OF SUPERINTENDENT OF FINANCIAL SERVICES CASE (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| WYATT GM | 11/04/22 | 3.40 | COMMUNICATION WITH J. LIBERI RE: MEET AND CONFER WITH NAS GROUP RE: DISCOVERY REQUESTS (0.5); COMMUNICATION WITH NAS GROUP RE: DISCOVERY REQUESTS (0.6); COMMUNICATION WITH CLIENT RE: MEET AND CONFER WITH NAS GROUP AND OCC RE: DISCOVERY REQUESTS (0.2); ANALYZE OCC PROPOSED CHANGES TO MONITOR TERMS (0.3); INVESTIGATE INQUIRIES RE: SETTLEMENTS (0.5); COMMUNICATION WITH CLIENT RE: DRAFT MONITOR TERMS (0.4); REVISE MONITOR TERMS (0.8); COMMUNICATION WITH H. MCDONALD RE: DRAFT MONITOR TERMS (0.1). |
|---|---|---|---|
| WYATT GM | 11/05/22 | 0.30 | COMMUNICATION WITH E. HILL RE: OCC REQUESTS (0.3). |
| WYATT GM | 11/06/22 | 0.90 | COMMUNICATION WITH CLIENT AND A. PREIS (OCC) RE: REVISIONS TO INJUNCTIVE TERMS (0.7); CALL WITH R. BERNARDO RE: DISCOVERY REQUESTS OF NAS GROUP (0.1); REVISE MONITOR TERMS (0.1). |
| WYATT GM | 11/07/22 | 4.40 | COMMUNICATION WITH C. HAZARD RE: MONITOR TERMS (0.6); REVISE MONITOR TERMS (2.5); COMMUNICATION WITH R. BERNARDO RE: NAS GROUP DISCOVERY REQUESTS (0.5); CALL WITH CLIENT AND R. BERNARDO RE: RESPONSE TO NAS DISCOVERY REQUESTS (0.5); COMMUNICATION WITH E. HILL AND J. LIBERI RE: CONFIDENTIALITY AGREEMENT (0.3). |
| WYATT GM | 11/08/22 | 3.20 | COMMUNICATION WITH P. LEAKE AND E. HILL RE: SETTLEMENT STATUS (0.3); REVISE MONITOR TERMS (2.0); COMMUNICATION WITH R. BERNARDO RE: NAS DISCOVERY REQUESTS (0.1); CALL WITH C. HAZARD RE: MONITOR TERMS (0.3); COMMUNICATION WITH E. HILL RE: CONFIDENTIALITY AGREEMENT (0.2); COMMUNICATION WITH H. MCDONALD RE: REVISIONS TO MONITOR TERMS (0.3). |
| WYATT GM | 11/09/22 | 2.70 | REVISE LETTER RE: SHARED CANADIAN EXPERTS (0.2); COMMUNICATION WITH E. SIMON RE: DILIGENCE REQUEST RE: SETTLEMENTS (0.1); COMMUNICATION WITH NAS GROUP RE: FOLLOW-UP RE: DISCOVERY REQUESTS (0.1); COMMUNICATION WITH C. HAZARD AND J. JONES-MCDONNELL RE: MONITOR TERMS (0.1); REVISE MONITOR TERMS (1.4); COMMUNICATION WITH N. ROSE RE: CONTRACT WITH MONITOR (0.6); REVISE LETTER RE: RETENTION OF CANADIAN EXPERTS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 11/10/22 | 0.20 | COMMUNICATION WITH R. BERNARDO AND M. HANSEN RE: MONITOR WORK FLOW (0.1); COMMUNICATION WITH SUPERINTENDENT OF FINANCIAL SERVICES RE: DISMISSAL (0.1). |
| WYATT GM | 11/11/22 | 0.80 | COMMUNICATION WITH NAS GROUP RE: FOLLOW-UP DISCUSSIONS RE: DISCOVERY REQUESTS (0.2); COMMUNICATION WITH OCC, EC AND FCR RE: DEMAND FOR INFORMATIONAL RIGHTS (0.4); ANALYZE NAS DISCOVERY STRATEGY (0.2). |
| WYATT GM | 11/14/22 | 0.10 | COMMUNICATION WITH H. MCDONALD (STATE EC), A. SHEEHAN DAVIS, E. HILL AND J. LIBERI RE: NDA AND PROTECTIVE ORDER ISSUES (0.1). |
| WYATT GM | 11/15/22 | 1.00 | ANALYZE LANGUAGE RE: ASSUMPTION AND ASSIGNMENT RE: OPIOID CLAIMS (0.3); COMMUNICATION WITH G. KERLIKOWSKE, R. BERNARDO AND N. ROSE RE: MONITORSHIP NEXT STEPS (0.3); COMMUNICATION WITH OCC AND A. HOGAN, A. VAN GELDER AND E. SIMON RE: OBJECTIONS TO THIRD SET OF REQUESTS FOR PRODUCTION (0.4). |
| WYATT GM | 11/17/22 | 0.60 | COMMUNICATION WITH A. PREIS (OCC), R. BERNARDO, N. ROSE AND E. HILL RE: RETENTION OF MONITOR (0.2); CALL WITH SKADDEN TEAM RE: INQUIRIES RE: DILIGENCE BY AG GROUP (0.4). |
| WYATT GM | 11/18/22 | 2.10 | COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, S. ELBERG, J. LIBERI AND J. KESTECHER RE: WEST VIRGINIA COURT INQUIRY RE: SETTLEMENT (0.3); COMMUNICATION WITH COURT RE: WEST VIRGINIA COURT INQUIRY RE: SETTLEMENT (0.1); COMMUNICATION WITH CLIENT RE: REPORTER OUTREACH TO MONITOR (0.1); COMMUNICATION WITH NAS GROUP AND R. BERNARDO RE: DISCOVERY REQUESTS (0.6); COMMUNICATION WITH R. BERNARDO RE: PLAN FOR CALL WITH NAS GROUP RE: DISCOVERY (0.9); COMMUNICATION WITH C. HAZARD, J. JONES MCDONNELL AND R. BERNARDO RE: PLAN FOR CALL WITH NAS GROUP RE: DISCOVERY (0.1). |
| WYATT GM | 11/21/22 | 1.50 | COMMUNICATION WITH R. BERNARDO RE: DISCOVERY INQUIRY FROM NAS GROUP (0.2); COMMUNICATION WITH A. PREIS (OCC) RE: STATUS OF MONITOR (0.2); COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO AND R. BERNARDO RE: DISCOVERY INQUIRY FROM NAS GROUP (0.6); COMMUNICATION WITH CLIENT RE: PRESS INQUIRY RE: MONITOR (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom IIp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 11/22/22 | 2.80 | REVISE LETTER RE: INDEMNIFICATION INQUIRY (2.4); COMMUNICATION WITH R. BERNARDO AND N. ROSE RE: RESPONSE TO INQUIRY FROM MONITOR (0.4). |
| WYATT GM | 11/23/22 | 0.40 | REVISE LETTER RE: INDEMNIFICATION INQUIRY (0.3); COMMUNICATION WITH R. BERNARDO RE: MONITOR'S PROPOSED RETENTION OF SAUL EWING (0.1). |
| WYATT GM | 11/25/22 | 0.20 | COMMUNICATION WITH N. ROSE AND E. HILL RE: MONITOR WORK PLAN (0.2). |
| WYATT GM | 11/28/22 | 2.00 | ANALYZE DRAFT MONITORSHIP WORK PLAN (0.3); COMMUNICATION WITH R. BERNARDO AND N. ROSE RE: DRAFT MONITORSHIP WORK PLAN (0.8); COMMUNICATION WITH R. BERNARDO AND J. LIBERI RE: REVISED DISCOVERY REQUESTS FROM NAS GROUP (0.7); COMMUNICATION WITH P. LEAKE AND E. HILL RE: OCC INQUIRY RE: DOJ (0.1); COMMUNICATION WITH BANKRUPTCY TEAM RE: STAY IN SOUTH CAROLINA CASES (0.1). |
| WYATT GM | 11/29/22 | 0.70 | COMMUNICATION WITH N. ROSE RE: MOTION FOR APPOINTMENT OF MONITOR (0.2); CALL WITH D. MARTIN (FLORIDA) RE: STATUS OF BANKRUPTCY (0.5). |
| WYATT GM | 11/30/22 | 0.10 | COMMUNICATION WITH P. LEAKE AND E. HILL RE: INQUIRY FROM D. MARTIN (FLORIDA) RE: STATUS OF OPIOID TRUST (0.1). |
| | | **36.20** | |
| **Total Partner** | | **144.00** | |
| COX CD | 11/03/22 | 0.40 | REVIEW AND ANALYZE NAS GROUP'S REQUEST FOR DOCUMENTS (0.2) AND ANALYZE SCOPE OF PRODUCTION IN OPIOID LITIGATION RE: SAME (0.2). |
| COX CD | 11/07/22 | 2.40 | CORRESPOND WITH R. BERNARDO, P. MCNULTY AND M. WINDFELDER (MCCARTER) RE: NAS GROUP'S REQUEST FOR DOCUMENTS (1.1); REVIEW AND ANALYZE CORRESPONDENCE RE: SCOPE OF DOCUMENT PRODUCTION IN OPIOID LITIGATION RE: (0.3); CORRESPOND WITH R. BERNARDO, M. HANSEN AND C. SANTOLI RE: MONITORSHIP AND DOCUMENTS TO PROVIDE MONITOR (0.5); CORRESPOND WITH C. SANTOLI RE: IDENTIFICATION OF INFORMATION AND DOCUMENTS RE: SAME (0.5). |
| COX CD | 11/15/22 | 0.90 | CORRESPOND WITH R. BERNARDO, P. MCNULTY, K. GILLECE (MCCARTER) AND M. WINDFELDER (MCCARTER) RE: RESPONSES TO NAS GROUP DOCUMENT REQUESTS (0.9). |
| | | **3.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FOX TE | 11/01/22 | 0.50 | CORRESPOND WITH G. WYATT RE MAINE COUNSEL STATUS (0.2); CORRESPOND WITH W. MCKEE'S OFFICE (MAINE) RE STATUS (0.1); CORRESPOND WITH N. ROSE RE PENDING NAS CASES (0.2). |
| FOX TE | 11/02/22 | 0.20 | CORRESPOND WITH G. WYATT RE POSTPONEMENT OF MAINE COURT PROCEEDINGS ON MOTION TO DISMISS (0.1); CORRESPOND WITH G. WYATT RE STATUS OF MAINE COUNSEL (0.1). |
| FOX TE | 11/03/22 | 0.80 | REVIEW REPORT OF TEVA SETTLEMENT (0.1); REVIEW NY DOCKET IN IFS SUPERINTENDENT TRUSTEE CASE IN SUFFOLK COUNTY (0.1); CORRESPOND WITH G. WYATT RE STATUS OF COURT HEARING IN IFS CASE AND MAINE COUNSEL ISSUES (0.2); REVIEW AND COMMENT ON LITIGATION CHART (0.2); CORRESPOND WITH W. MCKEE, MAINE COUNSEL, RE: REPRESENTATION (0.2). |
| FOX TE | 11/04/22 | 0.20 | REVIEW RECORD FOR MAINE COUNSEL (0.1); ANALYSIS RE RESCHEDULED MOTION TO DISMISS HEARING IN MAINE (0.1). |
| FOX TE | 11/07/22 | 0.20 | CORRESPOND WITH W. MCKEE RE CONTINUED REPRESENTATION IN MAINE LITIGATION (0.2). |
| FOX TE | 11/08/22 | 0.10 | REVIEW MDL ISSUES (0.1). |
| FOX TE | 11/11/22 | 0.20 | CORRESPOND WITH C. O'CROININ OF ZUCKERMAN RE ENDO'S SUGGESTION OF BANKRUPTCY FILING IN THE CITY OG VINELAND, NJ CASE (0.2). |
| FOX TE | 11/16/22 | 1.00 | CORRESPOND WITH G. WYATT RE INDEMNIFICATION FUNCTION ISSUES (0.2); REVIEW PRIOR MEMO RE: FUNCTION (0.2); REVIEW AND ANALYZE DRAFT DEFENDANTS' STATUS REPORT IN SOUTH CAROLINA INCLUDING REFERENCE TO STATUS OF PENDING MOTION OF JOHN FREEDMAN OF APKS TO WITHDRAW AS COUNSEL OF RECORD (0.3); DRAFT PROPOSED EDITS TO WITHDRAWAL MOTION (0.1); CORRESPOND WITH G. WYATT RE MOTION ISSUES (0.2). |
| FOX TE | 11/17/22 | 0.40 | CORRESPOND WITH K. SHEALY, DEFENSE LIAISON COUNSEL IN SC RE PROPOSED DEFENSE LITIGATION STATUS REPORT AND SUGGESTED REVISION (0.3); CORRESPOND WITH G. WYATT RE REVISED STATUS REPORT (0.1). |
| FOX TE | 11/23/22 | 0.20 | REVIEW DRAFT FINAL DEFENSE STATUS REPORT FOR COURT IN SOUTH CAROLINA WITH REFERENCE TO PENDING MOTION TO WITHDRAW BY JOHN FEEDMAN OF APKS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FOX TE | 11/28/22 | 0.30 | REVIEW CORRESPONDENCE FROM SC PLAINTIFFS RE STAY (0.1); ANALYSIS RE PENDING MOTION (0.2). |
| FOX TE | 11/29/22 | 0.20 | CORRESPOND WITH G. WYATT RE PHI RENEWALS AND MOTIONS TO WITHDRAW IN VARIOUS STATE CASES (0.2). |
| | | **4.30** | |
| HANSEN M | 11/01/22 | 5.50 | CALL WITH E. SIMON RE: ENDO BANKRUPTCY PRODUCTIONS AND DATABASE IN CONNECTION WITH PLANNING AND PREPARING FOR MONITOR PRODUCTIONS (0.5); PLAN AND PREPARE FOR, AND PARTICIPATE IN, CALL WITH R. BERNARDO AND N. ROSE RE: STRATEGY FOR MANAGING CORPORATE MONITORSHIP (3.8); ANALYSIS RE: ENDO MONITORSHIP DATABASE REQUIREMENTS (0.8); REVIEW CORRESPONDENCE RE: OPIOID LITIGATION PRODUCTION SCOPE IN CONNECTION WITH STRATEGIZING RE: MONITOR COLLECTIONS (0.4). |
| HANSEN M | 11/02/22 | 1.60 | DISCUSS VENDOR OPTIONS FOR MONITOR DOCUMENT PRODUCTIONS WITH P. MCNULTY (0.3); PLAN AND PREPARE FOR CALL WITH CLIENT (J. JONES-MCDONNELL) AND R. BERNARDO RE: MONITOR STRATEGY AND PARTICIPATE IN SAME (1.0); FOLLOW UP CORRESPONDENCE WITH CLIENT (J. JONES-MCDONNELL) RE: INITIAL MEETINGS WITH MONITOR (0.3). |
| HANSEN M | 11/07/22 | 5.90 | CALL RE: CORPORATE MONITORSHIP DATABASE WITH S. EFROYMSON AND FOLLOW UP ANALYSIS RE: ISSUES RAISED DURING SAME (0.7); CALL WITH C. COX, C. SANTOLI, R. BERNARDO RE: DISCOVERY RESPONSES AND DEPOSITION TESTIMONY IN AREAS IN WHICH COMPANY IS AGREEING TO INJUNCTIVE TERMS AND FOLLOW UP ANALYSIS RE: ISSUES RAISED DURING SAME (1.1); CREATE AND REVISE TRACKER OF INJUNCTIVE TERMS, DISCOVERY RESPONSES AND DEPOSITION TESTIMONY (4.1). |
| HANSEN M | 11/08/22 | 4.60 | CREATE AND REVISE TRACKER OF INJUNCTIVE TERMS, DISCOVERY RESPONSES, DEPOSITION TESTIMONY AND ADD NOTES RE: MALLINCKRODT SELF CERTIFICATIONS (3.9); PLAN AND PREPARE FOR CALL WITH N. ROSE AND R. BERNARDO RE: CORPORATE MONITOR STRATEGY AND PARTICIPATE IN SAME (0.7). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HANSEN M | 11/09/22 | 6.10 | PLAN AND PREPARE FOR CALL RE: ENDO MONITORSHIP STRATEGY, INCLUDING ANALYZING DISCOVERY RESPONSES FOR PREVIOUS REPRESENTATIONS AND FINALIZING CHART OF INJUNCTIVE TERMS AND MONITOR ACTIONS IN MALLINCKRODT (3.3); PARTICIPATE IN CALL RE: CORPORATE MONITOR STRATEGY WITH CLIENT (J. JONES-MCDONNELL, SANDRA DI IORIO, C. PURCELL) AND N. ROSE, R. BERNERDO (1.6); DRAFT SUMMARY OF LIKELY SOM FOCUS AREAS FOR MONITOR (1.2). |
| HANSEN M | 11/10/22 | 2.00 | CORRESPOND WITH R. BERNARDO RE: ENDO MONITORSHIP DOCUMENT PRODUCTION AND SOMS MATERIALS (1.1); REVISE COLLECTION LOG AND COMMUNICATE INTERNALLY RE: PARAMETERS OF DOCUMENT DATABASE IN PREPARATION FOR ENDO MONITORSHIP DOCUMENT COLLECTION AND PRODUCTIONS (0.9). |
| HANSEN M | 11/11/22 | 3.70 | PLAN AND PREPARE FOR, AND PARTICIPATE IN, CALL WITH ENDO CUSTOMER DUE DILIGENCE & STATE LICENSING SENIOR MANAGER (MARY-LOU SCHOONOVER) (2.6); PLAN AND PREPARE FOR, AND PARTICIPATE IN, CALL WITH SENIOR DIRECTOR, DEA COMPLIANCE (MIKE MEGGIOLARO) IN CONNECTION WITH PLANNING FOR MONITOR MEETINGS (1.1). |
| HANSEN M | 11/14/22 | 2.50 | REVIEW DOCUMENTATION SENT BY CLIENT RE: SOM PROGRAM IN CONNECTING WITH PLANNING AND PREPARING FOR CALL RE: MONITOR STRATEGY AND PARTICIPATE IN SAME WITH R. BERNARDO AND N. ROSE (2.5). |
| HANSEN M | 11/15/22 | 4.40 | DRAFT SELF-CERTIFICATIONS BASED ON FINAL INJUNCTIVE LANGUAGE (2.6); DISCUSS ENDO MONITORSHIP DOCUMENT COLLECTION BEST PRACTICES WITH P. MCNULTY IN CONNECTION WITH PLANNING AND PREPARING FOR PRODUCTIONS TO MONITOR (0.4); CALL WITH CLIENT (J. JONES-MCDONNELL, S. DI IORIO, C. PURCELL) AND R. BERNARDO, N. ROSE RE: MONITORSHIP STRATEGY (1.0); CALL WITH P. MCNULTY RE: MONITOR DOCUMENT TRACKING (0.4). |
| HANSEN M | 11/16/22 | 3.20 | REVIEW VOI AND STRATEGIZE RE: SELF-CERTIFICATIONS (1.5); REVISE EXCEL TO REFLECT VOI TERMS FOR SELF-CERTIFICATION. (1.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HANSEN M | 11/17/22 | 2.80 | PLAN AND PREPARE FOR, AND PARTICIPATE IN, INTERVIEW WITH CLIENT (S. BEGUM) RE: SOM PROGRAM IN CONNECTION WITH MONITORSHIP (1.9); REVIEW AND UPDATE DOCUMENT COLLECTION LOG FOR MONITOR DOCUMENTS (0.9). |
| HANSEN M | 11/21/22 | 1.90 | ANALYSIS RE: ADDITIONAL DOCUMENTS FOR COLLECTION AND REVIEW IN CONNECTION WITH ENDO MONITORSHIP (1.2); REVIEW AND REVISE INDEX OF MONITOR DOCUMENTS (0.7). |
| HANSEN M | 11/22/22 | 6.00 | PLAN AND PREPARE FOR ENDO MONITOR TOUCH BASE CALL AND PARTICIPATE IN SAME WITH CLIENT (J. JONES-MCDONNELL, S. DI IORIO, C. HAZARD), R. BERNARDO, AND N. ROSE. (1.2); DRAFT LISTS OF RELEVANT BEST PRACTICES, CERTIFICATIONS, EMPLOYEES TO CONSIDER FOR INTERVIEWS RE: MONITORSHIP (4.8). |
| HANSEN M | 11/23/22 | 3.20 | COORDINATE WITH R. BERNARDO AND N. ROSE RE: MONITOR PPT REVISIONS (0.6); DRAFT ANALYSIS RE: PRECEDENT MONITORSHIPS (2.6). |
| HANSEN M | 11/28/22 | 8.10 | FURTHER REVISE PPT PRESENTATION FOR MONITOR MEETING IN ADVANCE OF INTERNAL MEETING RE: SAME (1.8); REVIEW DRAFT VOI POLICY AND ENTERED VOI (0.3); INCORPORATE COMMENTS FROM N. ROSE AND R. BERNARDO TO MONITORSHIP POWERPOINT (5.7); UPDATE COLLECTION LOG IN CONNECTION WITH PREPARING FOR PRODUCTION TO MONITOR (0.3). |
| HANSEN M | 11/29/22 | 7.80 | REVIEW COMPANY DOCUMENTS AND STRATEGIZE RE: DOCUMENT SET TO PROVIDE TO MONITOR (2.1); ANALYSIS AND CORRESPONDENCE RE: COMPLIANCE POWERPOINT FOR MONITOR MEETING WITH N. ROSE AND R. BERNARDO (1.0); CALL WITH CLIENT AND N. ROSE, R. BERNARDO RE: MONITOR WORK PLAN (0.6); CORRESPONDENCE RE: COMPLIANCE POWERPOINT PRESENTATION FOR MONITOR WITH CLIENT, N. ROSE AND REVISE PRESENTATION BASED ON COMMENTS (2.8); PLAN AND PREPARE FOR, AND PARTICIPATE IN, MONITOR TOUCH BASE CALL WITH CLIENT AND R. BERNARDO, N. ROSE (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HANSEN M | 11/30/22 | 8.30 | REVISE MONITOR POWERPOINT (3.2); CORRESPOND WITH N. ROSE, R. BERNARDO, CLIENT RE: SAME (1.6); PLAN AND PREPARE FOR, AND PARTICIPATE IN, INTERVIEW WITH M. SCHOONOVER RE: SOM PROGRAM IN CONNECTION WITH PREPARING FOR MONITOR PRESENTATION (1.2); CREATE PROPOSED DOCUMENT LIST FOR MONITOR MEETING AND DISTRIBUTE INTERNALLY AND TO CLIENT FOR COMMENT (1.6); REVISE AND UPDATE COLLECTION LOG IN CONNECTION WITH DOCUMENTS TO PROVIDE TO MONITOR (0.7). |
| | | **77.60** | |
| HILL EA | 11/01/22 | 0.80 | CORRESPONDENCE WITH CLIENT RE: COMMUNICATIONS WITH CLAIMANT (0.8). |
| HILL EA | 11/02/22 | 1.00 | CONFERENCE CALL WITH GIBSON RE: OPIOID CLAIMANT CONSIDERATIONS (1.0). |
| HILL EA | 11/09/22 | 1.20 | CONFERENCE CALL WITH CLIENT AND OUTSIDE COUNSEL RE: CLAIMANT CONSIDERATIONS (0.7); PHONE CALL WITH A. BANKS RE: RESEARCH (0.5). |
| HILL EA | 11/16/22 | 2.70 | CORRESPONDENCE WITH CLIENT AND OUTSIDE COUNSEL RE: OPIOID LITIGATION CONSIDERATIONS (1.0); CONFERENCE CALL WITH PILLSBURY RE: SAME (0.5); CORRESPONDENCE AND PHONE CALL WITH SKADDEN TEAM RE: RESEARCH ITEMS (1.2). |
| HILL EA | 11/27/22 | 0.70 | CORRESPONDENCE WITH N. ROSE AND G. WYATT RE: HISTORICAL OPIOID SALES (0.7). |
| HILL EA | 11/30/22 | 4.00 | ATTEND MEETING WITH CLAIMANT (2.0); FOLLOW UP CONFERENCE CALL WITH CLIENT RE: SAME (0.5); REVIEW RESEARCH RE: POTENTIAL CLAIMS (1.0); PHONE CALL WITH P. LEAKE RE: SAME (0.5). |
| | | **10.40** | |
| MCNULTY PA | 11/02/22 | 0.30 | CONFER WITH M. HANSEN RE: STRATEGY ON COLLECTIONS, PROCESSING, REVIEW AND HOSTING OF DOCUMENTS FOR CORPORATE MONITOR (0.3). |
| MCNULTY PA | 11/03/22 | 1.60 | REVIEW CORRESPONDENCE AND NAS DISCOVERY REQUESTS (0.3); CORRESPOND WITH R. BERNARDO AND M. WINDFELDER RE: STRATEGY AND SCOPE OF RESPONSE TO SAME AND SCOPE OF GLOBAL PRODUCTION (1.1); FOLLOW UP CORRESPONDENCE WITH E. SIMON RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MCNULTY PA | 11/07/22 | 1.80 | REVIEW CORRESPONDENCE RE: NEGOTIATIONS AND DISCOVERY (0.3) AND CONFER WITH R. BERNARDO, M. WINDFELDER AND K. GILLECE (MCCARTER) RE: DATABASE SEARCHES AND STRATEGY IN ISOLATING AND INVESTIGATING REQUESTED MATERIALS (1.1); CALL WITH M. NEWMAN RE: SEARCHES OF PRIOR LITIGATION FILES RE: SAME (0.3); CORRESPOND WITH R. BERNARDO RE: SAME (0.1). |
| MCNULTY PA | 11/08/22 | 0.60 | CORRESPOND WITH L. AGUIAR RE: SCOPE AND STRATEGY RE: SEARCHES AND REVIEW (0.2); FOLLOW UP WITH R. BERNARDO RE: SAME (0.2); CALL WITH S. EFROYMSON RE: FOLLOW UP ON VENDOR INVESTIGATIONS AND INVOICES (0.2). |
| MCNULTY PA | 11/09/22 | 1.00 | CONFER WITH R. BERNARDO RE: POTENTIAL COLLECTIONS FOR MONITOR (0.3); PREPARE ISSUES LIST (0.2) AND CALL WITH ANKURA RE: OPTIONS, TIMING AND SCOPE OF POTENTIAL ANONYMIZATION OF CLINICAL DATA (0.5). |
| MCNULTY PA | 11/10/22 | 0.60 | REVIEW SEARCHES AND ANALYSIS OF HISTORIC COLLECTION AND PRODUCTION MATERIALS IN CONNECTION WITH NAS DISCOVERY (0.6). |
| MCNULTY PA | 11/15/22 | 1.80 | CONFER WITH M. HANSEN RE: STRATEGY AND BEST PRACTICES FOR COLLECTION, METADATA FIELDS AND PRODUCTION OF MATERIALS FOR MONITOR (0.5); REVIEW ANALYSIS BY MCCARTER RE: DOCUMENT COLLECTIONS AND PRODUCTIONS FOR VARIOUS CATEGORIES (0.3); PREPARE FOR AND PARTICIPATE ON CALL WITH MCCARTER AND R. BERNARDO RE: STRATEGY AND PREPARATION FOR MEET AND CONFER RE: NAS DISCOVERY (1.0). |
| MCNULTY PA | 11/17/22 | 1.30 | REVIEW AND EDIT DRAFT SPEAKING POINTS RE: NAS DISCOVERY (0.3) AND CONFER WITH R. BERNARDO AND MCCARTER RE: SAME AND NEXT STEPS (1.0). |
| MCNULTY PA | 11/18/22 | 1.90 | REVIEW MATERIALS RE: VIVLI (0.4); PREPARE FOR AND PARTICIPATE ON CALL WITH VIVLI AND S. EFROYMSON RE: THE PROCESS AND COSTS FOR POTENTIAL USE WITH CLINICAL DATA (0.8); FOLLOW UP DISCUSSION WITH S. EFROYMSON RE: NEXT STEPS FOR INVESTIGATION (0.3); REVIEW CORRESPONDENCE AND CALL WITH R. BERNARDO RE: FOLLOW UP FROM MEET AND CONFER ON DISCOVERY (0.4). |
| MCNULTY PA | 11/28/22 | 0.50 | CONFER WITH R. BERNARDO RE: RECENT NAS CORRESPONDENCE AND STRATEGY IN RESPONDING TO SAME (0.3); CORRESPOND WITH MCCARTER RE: AER PRODUCTION (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MCNULTY PA | 11/30/22 | 1.00 | REVIEW CORRESPONDENCE AND REVISED DISCOVERY REQUESTS FROM NAS GROUP (0.3); CORRESPOND WITH R. BERNARDO AND MCCARTER RE: STRATEGY AND NEXT STEPS FOR RESPONDING TO SAME (0.7). |

                                    **12.40**

**Total Counsel**                   **108.40**

| | | | |
|---|---|---|---|
| COGSWELL S | 11/07/22 | 0.70 | DISCUSS MONITORING SUMMARY AND FOLLOW-UP RESEARCH ASSIGNMENT WITH C. SANTOLI (0.2); REVIEW INJUNCTIVE TERMS SUMMARY PRIOR TO CONDUCTING RELATED FOLLOW-UP RESEARCH FOR MONITORING MEMO (0.5). |
| COGSWELL S | 11/08/22 | 12.90 | REVIEW WRITTEN DISCOVERY RESPONSES IN CONNECTION WITH REVISING SUMMARY RELATED TO MONITORING MEMO (8.4); REVIEW PRIOR DEPOSITION TESTIMONY IN CONNECTION WITH REVISING SUMMARY RELATED TO MONITORING MEMO (4.5). |
| COGSWELL S | 11/09/22 | 2.20 | CONTINUE REVIEWING PRIOR WRITTEN DISCOVERY RESPONSES AND TESTIMONY TO PROVIDE ADDITIONAL ANALYSIS RELATED TO MONITORING MEMO (2.2). |

                                    **15.80**

| | | | |
|---|---|---|---|
| FARGO JM* | 11/08/22 | 2.50 | CONDUCT RESEARCH RELATING TO PRIOR LITIGATION COLLECTIONS AND PRODUCTIONS AND REVIEW DOCUMENTS RELATING TO SAME (2.5). |
| FARGO JM* | 11/09/22 | 4.50 | UNDERTAKE FURTHER RESEARCH AND ANALYSIS RELATING TO PRIOR LITIGATION COLLECTIONS AND PRODUCTIONS AND REVIEW DOCUMENTS RELATING TO SAME (4.5). |

                                    **7.00**

| | | | |
|---|---|---|---|
| O'LEARY HB | 11/07/22 | 0.20 | RUN SEARCHES RELATING TO PRIOR LITIGATION COLLECTIONS AND PRODUCTIONS OF THE PHARMACOKINETIC AND PHARMACOGENOMIC DATABASES AND REVIEW DOCUMENTS RELATING TO SAME (0.2). |
| O'LEARY HB | 11/08/22 | 0.10 | RUN SEARCHES RELATING TO PRIOR LITIGATION COLLECTIONS AND PRODUCTIONS OF THE PHARMACOKINETIC AND PHARMACOGENOMIC DATABASES AND REVIEW DOCUMENTS RELATING TO SAME (0.1). |
| O'LEARY HB | 11/09/22 | 3.70 | DRAFT DOCUMENT CONSOLIDATING FINDINGS ON VARIOUS DATABASE LITIGATION COLLECTIONS AND PRODUCTIONS (3.7). |
| O'LEARY HB | 11/10/22 | 0.20 | RESEARCH PRIOR LITIGATION COLLECTIONS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **4.20** |  |
|---|---|---|---|
| SZCZEPANIAK M | 11/09/22 | 3.70 | REVIEW MULTIPLE SETS OF RESPONSIVE DOCUMENTS (3.7). |
| SZCZEPANIAK M | 11/10/22 | 0.30 | RUN SEARCHES RELATING TO PRIOR LITIGATION COLLECTIONS AND PRODUCTIONS AND REVIEW DOCUMENTS RELATING TO SAME (0.3). |
|  |  | **4.00** |  |
| **Total Associate/Law Clerk** |  | **31.00** |  |
| BAGGETTA B | 11/07/22 | 1.40 | RESEARCH OPIOID LITIGATION ISSUES (1.4). |
| BAGGETTA B | 11/09/22 | 0.60 | REVISE DRAFT MONITOR AGREEMENT (0.6). |
| BAGGETTA B | 11/14/22 | 1.40 | RESEARCH PRODUCTS ISSUE (1.1); DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY IN MAZZONE (NY) CASE (0.3). |
| BAGGETTA B | 11/17/22 | 1.20 | REVIEW AND COLLECT SANCTIONS-RELATED MOTIONS FILED AGAINST ENDO AND FORMER COUNSEL IN CONNECTION WITH DISPUTE (1.2). |
| BAGGETTA B | 11/21/22 | 1.10 | RESEARCH PRODUCTS ISSUE (1.1). |
| BAGGETTA B | 11/22/22 | 3.70 | DRAFT POWERPOINT PRESENTATIONS RE OPIOID MONITORING AND COMPLIANCE PROGRAMS (3.3); REVISE LETTER TO COUNSEL RE REQUEST FOR INDEMNIFICATION (0.4). |
| BAGGETTA B | 11/25/22 | 2.20 | DRAFT POWERPOINT PRESENTATIONS FOR COMPLIANCE MONITOR (2.2). |
| BAGGETTA B | 11/26/22 | 1.20 | REVIEW AND REVISE POWERPOINT PRESENTATIONS FOR COMPLIANCE MONITOR (1.2). |
| BAGGETTA B | 11/28/22 | 2.80 | REVISE POWERPOINT PRESENTATIONS FOR COMPLIANCE MONITOR (2.8). |
|  |  | **15.60** |  |
| **Total Staff Attorney/Staff Law Clerk** |  | **15.60** |  |
| HOCHBERG R | 11/09/22 | 2.20 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATABASE CREATION AND PERMISSIONS (2.2). |
| HOCHBERG R | 11/10/22 | 1.40 | REVIEW DISCOVERY PROCESSING RESULTS AND FORWARD FOR CASE TEAM USE (1.4). |
| HOCHBERG R | 11/11/22 | 1.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA LOAD AND RELEASES TO CASE TEAM FOR REVIEW (1.1). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOCHBERG R | 11/14/22 | 1.00 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA LOAD AND DATABASE ADJUSTMENT (1.0). |
| HOCHBERG R | 11/17/22 | 0.20 | COORDINATE DATABASE AND DATABASE ACCESS ISSUES (0.2). |
| HOCHBERG R | 11/18/22 | 0.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA LOAD AND DATABASE UPDATE (0.7). |
| HOCHBERG R | 11/30/22 | 0.80 | UPDATE DISCOVERY DATA LOADS AND RELEASE FOR CASE TEAM USE (0.8). |
| | | **7.40** | |
| **Total Client Specialist** | | **7.40** | |
| KOHLI T | 11/05/22 | 0.60 | COMMUNICATE WITH N. ROSE AND G. WYATT RE: OUTSTANDING OPIOID VENDOR INVOICES THAT PRE-DATED AND POST-DATED CHAPTER 11 FILING (0.4); FOLLOW UP WITH ACCOUNTING TEAM RE: SAME (0.2). |
| KOHLI T | 11/07/22 | 0.70 | COMMUNICATE/COORDINATE WITH G. WYATT AND R. BERNARDO RE: OUTSTANDING VENDOR INVOICES FOR OPIOID LITIGATION AND CHAPTER 11 FILING (0.3); FOLLOW UP WITH L. BISBING WITH QUESTIONS RE: SAME (0.4). |
| KOHLI T | 11/08/22 | 0.30 | COMMUNICATE WITH L. BISBING (ENDO) RE: UPDATES FROM VENDOR AND FAULK & WINKLER (SHARED FUND ACCOUNTING FIRM) RE: OUTSTANDING SAN FRANCISCO EXPERT INVOICE (0.3). |
| KOHLI T | 11/09/22 | 0.50 | COMMUNICATE/COORDINATE WITH J. BEISNER, G. WYATT, AND C. KOURY RE: CO-DEFENDANT MANAGEMENT OF MDL DEFENDANT LISTSERV (0.2) AND FOLLOW UP WITH KEALI'I BREADE (O'MELVENY) RE: SAME (0.1); COORDINATE WITH T. SCOTTO RE: OUTSTANDING VENDOR INVOICE AND CLIENT'S COMMUNICATION RE: INVOICING FOR PAYMENTS PRE-FILING (0.2). |
| KOHLI T | 11/14/22 | 0.10 | CORRESPOND WITH L. BISBING RE: OUTSTANDING VENDOR INVOICE QUESTIONS AND UPDATES (0.1). |
| KOHLI T | 11/15/22 | 1.40 | PARTICIPATE IN CALL WITH L. BISBING RE: OUTSTANDING VENDOR AND EXPERT INVOICE PAYMENTS (0.9) AND COMMUNICATE/COORDINATE WITH G. WYATT, N. ROSE, AND L. BISBING RE: OUTSTANDING PAYMENTS (0.4); COMMUNICATE/COORDINATE WITH J. WASHINGTON RE: OUTSTANDING VENDOR INVOICES FOR PAYMENT (0.1). |
| | | **3.60** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LOFFELMAN KL | 11/04/22 | 4.90 | REVIEW AND REVISE STATEMENT OF FINANCIAL AFFAIRS Q7 FOR ACCURACY (4.5); SUMMARIZE FINDINGS AND EMAILS WITH G. WYATT, B. STROCHLIC, AND J. KLEBAN RE: SAME (0.4). |
| LOFFELMAN KL | 11/14/22 | 0.30 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.2); EMAILS WITH R. RANGE (BAKER DONELSON) RE: SAME (0.1). |
| LOFFELMAN KL | 11/17/22 | 0.60 | IDENTIFY AND ASSEMBLE FILED MOTIONS CONCERNING ACTUAL OR POTENTIAL SANCTIONS (0.5); EMAILS WITH B. BAGGETTA, J. PARK, AND J. SCHWARTZ RE: SAME (0.1). |
| LOFFELMAN KL | 11/21/22 | 0.30 | EDIT AND REVISE ALABAMA NOVEMBER 2022 STATUS UPDATE CONCERNING BANKRUPTCY PROCEEDINGS (0.3). |
| LOFFELMAN KL | 11/29/22 | 0.30 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.2); EMAILS WITH J. MILLER, G. WYATT, AND T. FOX RE: SAME (0.1). |
| LOFFELMAN KL | 11/30/22 | 0.70 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.6); EMAILS WITH T. FOX RE: SAME (0.1). |
| | | **7.10** | |
| **Total Legal Assistant** | | **10.70** | |
| GUO D | 11/09/22 | 0.80 | CREATE DATABASE FOR DOCUMENT REVIEW (0.8). |
| GUO D | 11/10/22 | 0.50 | LOAD NATIVE FILES INTO DATABASE (0.5). |
| GUO D | 11/11/22 | 1.00 | LOAD NATIVE FILES FOR DOCUMENT REVIEW (0.5); REVIEW AND CONSOLIDATE NATIVE FILES FOR DOCUMENT REVIEW (0.5). |
| GUO D | 11/18/22 | 0.30 | LOAD NATIVE FILES FOR DOCUMENT REVIEW (0.3). |
| GUO D | 11/30/22 | 1.50 | REVIEW DOCUMENTS AND POPULATE DATABASE WITH SAME (1.0); REVIEW DOCUMENTS RE: CORPORATE MONITOR REVIEW (0.2); LOAD NATIVE FILES FOR DOCUMENT REVIEW (0.3). |
| | | **4.10** | |
| NGUYEN J | 11/17/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/18/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/21/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/30/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 2.40 |  |
|---|---|---|---|
| **Total Legal Assistant Specialist** |  | **6.50** |  |
| LIU W | 11/09/22 | 0.70 | ASSIST WITH PREPARATION OF DOCUMENTS RECEIVED FROM CLIENT TO LOAD TO THE DATABASE FOR REVIEW AND PRODUCTION TO MONITOR (0.7). |
| LIU W | 11/10/22 | 0.50 | ASSIST WITH PREPARATION OF DOCUMENTS RECEIVED FROM CLIENT TO LOAD TO THE DATABASE FOR REVIEW AND PRODUCTION TO MONITOR (0.5). |
| LIU W | 11/11/22 | 1.30 | ASSIST WITH PREPARATION OF CUSTOMER DUE DILIGENCE & DEA COMPLIANCE PROGRAM RELATED DOCUMENTS FOR ATTORNEY REVIEW (0.7); COORDINATE WITH WORKING GROUP RE: DOCUMENT REVIEW (0.6). |
| LIU W | 11/14/22 | 0.50 | LOAD NATIVE FILES TO THE DATABASE FOR PRODUCTION (0.5). |
| LIU W | 11/22/22 | 0.40 | REVIEW DOCUMENTS RECEIVED FROM CLIENT (0.4). |
| LIU W | 11/29/22 | 0.60 | ASSIST WITH PREPARATION OF DOCUMENTS RECEIVED FROM CLIENT FOR REVIEW AND PRODUCTION TO MONITOR (0.6). |
| LIU W | 11/30/22 | 2.20 | UPATE DOCUMENT REVIEW (0.4); RESEARCH RE ENDO PRODUCTS (1.8). |
|  |  | **6.20** |  |
| **Total Legal Assistant Support** |  | **6.20** |  |
| **TOTAL TIME** |  | **329.80** |  |

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 12/21/22
Nevakar                                                   Bill Number: 1925215

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 11/10/22 | 0.90 | CALL WITH CLIENT RE: NEVAKAR AND OTHER BUSINESS ISSUES (0.6); HEARING ON SAME (0.3). |
| ELBERG SA | 11/11/22 | 0.70 | CALL WITH GIBSON AND EVERCORE RE: NEVAKAR (0.7). |
| ELBERG SA | 11/14/22 | 0.50 | CALL RE: NEVAKAR WITH ALG AND CLIENT (0.5). |
| ELBERG SA | 11/15/22 | 1.50 | CALL WITH M. COHEN AND J. KESTECHER RE: NEVAKAR (0.4); CONSIDER ISSUES RELATING TO SAME (0.5); CORRESPOND RE SAME INTERNALLY (0.3); CALLS WITH E. ROSS RE: SAME (0.3). |
| ELBERG SA | 11/16/22 | 0.90 | INTERNAL CORRESPONDENCE RE: NEVAKAR AND CONSIDER ISSUES RELATING TO SAME (0.5); DISCUSS SAME WITH J. KESTECHER (0.4). |
| ELBERG SA | 11/18/22 | 1.10 | CALLS WITH J. KESTECHER RE: NEVAKAR (0.4); CONSIDER ISSUES RELATING TO SAME (0.5); CALL WITH ALG RE: SAME (0.2). |
| ELBERG SA | 11/28/22 | 3.00 | DISCUSS NEVAKAR WITH J. KESTECHER (0.2); REVIEW EMAILS AND DOCUMENTS RE: SAME (0.3); REVIEW AND COMMENT ON RELATED DRAFT PLEADINGS (1.2); EMAILS RE: CASE MATTERS AND CONSIDER ISSUES RELATING TO SAME (0.9); DISCUSS SAME INTERNALLY (0.4). |
| ELBERG SA | 11/29/22 | 1.40 | REVIEW EMAILS AND DOCUMENTS RELATING TO NEVAKAR (0.4); CALL WITH OMM AND CLIENT RE: SAME (0.4); FOLLOW UP FROM CORRESPONDENCE AND ANALYSIS RE: SAME (0.6). |
| ELBERG SA | 11/30/22 | 0.40 | CORRESPOND WITH RESTRUCTURING TEAM RE: NEVAKAR ISSUES (0.4). |
|  |  | **10.40** |  |
| LAUKITIS L | 11/09/22 | 0.20 | CORRESPOND WITH LITIGATION TEAM RE: NEVAKAR (0.2). |
| LAUKITIS L | 11/10/22 | 0.40 | REVIEW CORRESPONDENCE RE: NEVAKAR (0.4). |
| LAUKITIS L | 11/13/22 | 1.20 | CORRESPOND WITH BANKING TEAM, CLIENT RE: NEVAKAR (1.2). |
| LAUKITIS L | 11/14/22 | 0.20 | CORRESPOND WITH J. KESTECHER, R. LAFLAND RE: NEVAKAR (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 11/28/22 | 0.20 | CALL WITH J. KESTECHER RE: NEVAKAR (0.2). |
| | | **2.20** | |
| LEAKE P | 11/03/22 | 0.40 | EMAILS WITH J. KESTECHER AND OTHERS RE NEVAKAR SETTLEMENT (0.4). |
| LEAKE P | 11/04/22 | 0.20 | ANALYSIS RE SETTLEMENT DEVELOPMENTS (0.2). |
| LEAKE P | 11/09/22 | 0.80 | EMAILS WITH SKADDEN TEAM RE SETTLEMENT PROCESS (0.8). |
| LEAKE P | 11/10/22 | 2.50 | CALL WITH COMPANY RE SETTLEMENT (0.7); EMAIL TO PAUL WEISS RE SAME (0.1); ATTEND STATUS CONFERENCE ON SETTLEMENT (0.4); EMAILS WITH C. WYATT AND A. SHEEHAN DAVIS RE SAME (0.4); REVIEW SETTLEMENT DECK AND PROVIDE COMMENTS (0.7); EMAILS WITH A. SHEEHAN DAVIS AND J. KESTECHER RE SAME (0.2). |
| LEAKE P | 11/11/22 | 0.40 | EMAILS INTERNALLY RE STRUCTURING SETTLEMENT (0.4). |
| LEAKE P | 11/13/22 | 0.40 | EMAILS WITH SKADDEN TEAM RE STATUS OF SETTLEMENT (0.4). |
| LEAKE P | 11/15/22 | 0.50 | EMAILS WITH SKADDEN TEAM AND COMPANY RE NEVAKAR OPTIONS (0.5). |
| LEAKE P | 11/17/22 | 0.60 | REVIEW MATERIALS RE NEVAKAR SETTLEMENT (0.6). |
| LEAKE P | 11/18/22 | 0.80 | REVIEW NEVAKAR SETTLEMENT DOCS AND ISSUES (0.8). |
| LEAKE P | 11/20/22 | 1.80 | REVIEW EMAILS AND MATERIALS RE NEVAKAR FOR COMPANY CALL (0.4); CONF CALL WITH COMPANY RE SETTLEMENT ISSUES (1.4). |
| LEAKE P | 11/21/22 | 0.30 | REVIEW EMAILS FROM RESTRUCTURING TEAM RE NEVAKAR STATUS (0.3). |
| LEAKE P | 11/28/22 | 0.60 | REVIEW NEVAKAR SETTLEMENT (0.6). |
| | | **9.30** | |
| LI D | 11/13/22 | 0.50 | REVIEW NEVAKAR SETTLEMENT AGREEMENT (0.5). |
| LI D | 11/14/22 | 0.50 | ANALYZE NEVAKAR SETTLEMENT (0.5). |
| LI D | 11/15/22 | 0.30 | REVIEW NEVAKAR ASSET PURCHASE AGREEMENT (0.3). |
| | | **1.30** | |
| MAYER-CESIANO M | 11/29/22 | 1.20 | ANALYZE NEVAKAR CLEANSING INFORMATION (1.2). |
| | | **1.20** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 11/01/22 | 0.70 | CORRESPONDENCE WITH B. WILLIAMSON, J. LEFKOWITZ, AND J. KESTECHER RE: SETTLEMENT AGREEMENT (0.7). |
| SHEEHAN DAVIS A | 11/02/22 | 7.20 | REVIEW AND STRATEGIZE RE: DAUBERT ISSUES (7.2). |
| SHEEHAN DAVIS A | 11/03/22 | 4.40 | REVIEW AND COMMENT ON STIPULATION ISSUES (1.8); REVIEW AND COMMENT ON DRAFT FILINGS (2.6). |
| SHEEHAN DAVIS A | 11/04/22 | 4.50 | COORDINATE PRE-TRIAL FILINGS (3.2); REVIEW DAUBERT ISSUES (1.3). |
| SHEEHAN DAVIS A | 11/05/22 | 3.60 | REVIEW AND REVISE DAUBERT RESPONSE (3.6). |
| SHEEHAN DAVIS A | 11/06/22 | 0.60 | REVIEW AND REVISE DAUBERT COMMENTS (0.6). |
| SHEEHAN DAVIS A | 11/07/22 | 3.50 | RESEARCH AND ANALYSIS RE: DAUBERT ISSUES (3.5). |
| SHEEHAN DAVIS A | 11/08/22 | 2.80 | FINALIZE DAUBERT OPPOSITION (1.9); MEET AND CONFER WITH O/C RE: EXPERT ISSUES (0.2); PREPARE FOR PRE-TRIAL HEARING (0.7). |
| SHEEHAN DAVIS A | 11/09/22 | 3.10 | CORRESPONDENCE WITH B. WILLIAMSON AND J. KESTECHER RE: SETTLEMENT (3.1). |
| SHEEHAN DAVIS A | 11/10/22 | 0.60 | PREPARE FOR PRETRIAL CONFERENCE (0.6). |
| SHEEHAN DAVIS A | 11/11/22 | 0.50 | DISCUSS SETTLEMENT ISSUES WITH CLIENT (0.5). |
| SHEEHAN DAVIS A | 11/13/22 | 0.40 | CORRESPONDENCE WITH J. LEFKOWITZ AND J. KESTECHER RE: SETTLEMENT AGREEMENT (0.4). |
| SHEEHAN DAVIS A | 11/15/22 | 0.80 | REVIEW NEVAKAR SETTLEMENT AGREEMENT ISSUES (0.8). |
| SHEEHAN DAVIS A | 11/16/22 | 3.60 | REVIEW SETTLEMENT ISSUES (3.6). |
| SHEEHAN DAVIS A | 11/17/22 | 1.10 | REVIEW SETTLEMENT ISSUES (1.1). |
| SHEEHAN DAVIS A | 11/18/22 | 8.90 | REVIEW NEVAKAR SETTLEMENT ISSUES (8.9). |
| SHEEHAN DAVIS A | 11/19/22 | 0.90 | REVIEW NEVAKAR SETTLEMENT ISSUES (0.9). |
| SHEEHAN DAVIS A | 11/20/22 | 4.80 | REVIEW NEVAKAR SETTLEMENT ISSUES (4.8). |
| SHEEHAN DAVIS A | 11/21/22 | 2.80 | REVIEW SETTLEMENT STRUCTURE ISSUES (2.8). |
| SHEEHAN DAVIS A | 11/22/22 | 1.10 | REVIEW SETTLEMENT ISSUES (1.1). |
| SHEEHAN DAVIS A | 11/23/22 | 0.50 | REVIEW SETTLEMENT ISSUES (0.5). |
| SHEEHAN DAVIS A | 11/25/22 | 0.50 | CORRESPONDENCE WITH J. KESTECHER RE: SETTLEMENT (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 11/28/22 | 1.10 | REVIEW AND REVISE SETTLEMENT PAPERS (1.1). |
| SHEEHAN DAVIS A | 11/29/22 | 3.50 | REVIEW SETTLEMENT STRUCTURE ISSUES (3.5). |
| SHEEHAN DAVIS A | 11/30/22 | 5.00 | ANALYSIS RE: OUTSTANDING SETTLEMENT ISSUES (5.0). |
| | | **66.50** | |
| **Total Partner** | | **90.90** | |
| YOUN S | 11/10/22 | 0.70 | ANALYSIS OF COLLATERAL ISSUES RE: NEVAKAR AGREEMENT (0.7). |
| | | **0.70** | |
| **Total Counsel** | | **0.70** | |
| DAVIS-WEST M | 11/02/22 | 4.10 | ANALYSIS RE: DRAFT OPPOSITION TO DAUBERT MOTION (0.2); RESEARCH RE: OPPOSITION TO DAUBERT MOTION (3.1); BEGIN DRAFTING OPPOSITION TO DAUBERT MOTION (0.8). |
| DAVIS-WEST M | 11/03/22 | 4.30 | RESEARCH RE: RELIABILITY STANDARD FOR EXPERT WITNESSES DURING BENCH TRIAL (1.8); DRAFT OPPOSITION TO DAUBERT MOTION SECTION RE: RELIABILITY (2.5). |
| DAVIS-WEST M | 11/07/22 | 2.40 | REVISE MOTION FOR LEAVE TO AMEND (0.4); DRAFT PROPOSED ORDER IN SUPPORT OF OPPOSITION TO DAUBERT MOTION (0.6); CALL WITH CO-COUNSEL RE: DRAFT OPPOSITION TO DAUBERT MOTION (0.4); REVIEW RAO DECLARATION IN SUPPORT OF MOTION TO AMEND (0.2); REVISE DRAFT OPPOSITION TO DAUBERT MOTION (0.8). |
| DAVIS-WEST M | 11/08/22 | 8.00 | BEGIN DRAFTING DOCUMENTS IN SUPPORT OF MOTION FOR LEAVE TO AMEND (2.4); DRAFT FILING DOCUMENTS IN SUPPORT OF OPPOSITION TO DAUBERT MOTION (3.9); REVIEW AND FINALIZE OPPOSITION TO DAUBERT MOTION (0.9); EDIT MOTION FOR LEAVE TO AMEND (0.8). |
| DAVIS-WEST M | 11/09/22 | 1.10 | REVISE MOTION FOR LEAVE TO AMEND (1.1). |
| DAVIS-WEST M | 11/16/22 | 0.60 | MEETING WITH A. SHEEHAN DAVIS, J. KESTECHER, J. LEFKOWITZ & A. DROOTIN RE: SETTLEMENT MOTION (0.6). |
| DAVIS-WEST M | 11/17/22 | 2.40 | DRAFT MOTION, DECLARATION, AND ORDER RE: RULE 9019 SETTLEMENT (2.4). |
| DAVIS-WEST M | 11/18/22 | 3.70 | DRAFT SEAL ORDER, SEAL MOTION, AND SUPPORTING AFFIDAVIT IN SUPPORT OF SETTLEMENT MOTION (3.7). |
| DAVIS-WEST M | 11/29/22 | 3.70 | REVISE SETTLEMENT MOTION, COMPANY DECLARATION, AND ORDER (3.7). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAVIS-WEST M | 11/30/22 | 0.20 | CALL WITH A. SHEEHAN-DAVIS, J. LEFKOWITZ, AND A. DROOTIN RE: EXCLUSIVITY IN BANKRUPTCY (0.2). |
| | | **30.50** | |
| DROOTIN AE* | 11/02/22 | 6.90 | CONFERENCE CALL WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND M. DAVIS-WEST RE: OPPOSITION TO DEFENDANTS' DAUBERT MOTION (0.2); REVIEW DEFENDANTS' DAUBERT MOTION IN ORDER TO BEGIN RESEARCH FOR OPPOSITION BRIEF (0.5); BEGIN RESEARCH RE: ADMISSIBILITY OF EXPERT TESTIMONY RE: INDUSTRY CUSTOM AND PRACTICE (6.2). |
| DROOTIN AE* | 11/03/22 | 8.80 | CONTINUE RESEARCH RE: ADMISSIBILITY OF EXPERT TESTIMONY RE: INDUSTRY CUSTOM AND PRACTICE (8.8). |
| DROOTIN AE* | 11/04/22 | 1.80 | COMPLETE RESEARCH RE: ADMISSIBILITY OF EXPERT TESTIMONY RE: INDUSTRY CUSTOM AND PRACTICE AND SUMMARIZE RESULTS (1.8). |
| DROOTIN AE* | 11/06/22 | 2.60 | REVIEW DECLARATION OF MOHAN RAO AND EXCERPTS FROM DEPOSITION OF MOHAN RAO (0.5); REVISE MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' DAUBERT MOTION TO INCLUDE G. MORRIS AND B. WILLIAMSON EDITS (2.1). |
| DROOTIN AE* | 11/07/22 | 4.30 | CONTINUE TO REVISE MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' DAUBERT MOTION (1.9); BEGIN RESEARCH RE: PROPER SCOPE OF REBUTTAL EXPERT WITNESS TESTIMONY (2.4). |
| DROOTIN AE* | 11/08/22 | 4.00 | COMPLETE RESEARCH RE: PROPER SCOPE OF REBUTTAL EXPERT WITNESS TESTIMONY AND SUMMARIZE RESULTS (2.2); CONTINUE TO REVISE MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' DAUBERT MOTION (1.8). |
| DROOTIN AE* | 11/16/22 | 8.80 | CONFERENCE CALL WITH A. SHEEHAN DAVIS, J. KESTECHER, J. LEFKOWITZ, AND M. DAVIS-WEST RE: RULE 9019 MOTION (0.6); BEGIN RESEARCH RE: CHOICE OF LAW IN CHAPTER 11 BANKRUPTCY OF FOREIGN COMPANY (5.7); BEGIN RESEARCH RE: APPLICATION OF SECTION 552 TO PROCEEDS OF SETTLEMENT AGREEMENT (2.5). |
| DROOTIN AE* | 11/17/22 | 10.20 | COMPLETE RESEARCH RE: CHOICE OF LAW IN CHAPTER 11 BANKRUPTCY OF FOREIGN COMPANY AND SUMMARIZE RESULTS (0.9); CONTINUE RESEARCH RE: APPLICATION OF SECTION 552 TO PROCEEDS OF SETTLEMENT AGREEMENT, INCLUDING APPLICATION OF SECTION 552 TO A FOREIGN LAW SECURITY AGREEMENT (9.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DROOTIN AE* | 11/18/22 | 7.40 | CONTINUE RESEARCH RE: APPLICATION OF SECTION 552 TO SETTLEMENT AGREEMENT PROCEEDS, INCLUDING APPLICATION OF SECTION 552 TO CONTRACT NOVATIONS, AMENDMENTS, AND ASSIGNMENTS (4.0); REVIEW SECURITY AGREEMENT IN ORDER TO TAILOR RESEARCH TO TERMS THEREIN (0.6); CONFERENCE CALL WITH A. SHEEHAN DAVIS AND M. DAVIS-WEST RE: RULE 9019 MOTION (0.6); CONDUCT RESEARCH RE: REQUIREMENT UNDER SECTION 552 THAT SECURITY AGREEMENT EXPLICITLY EXTEND TO PROCEEDS AND SUMMARIZE RESULTS (2.2). |

| DROOTIN AE* | 11/30/22 | 2.30 | CONDUCT RESEARCH RE: UNREASONABLE WITHHOLDING OF CONSENT TO SETTLEMENT AGREEMENT AND SUMMARIZE RESULTS (2.3). |

**57.10**

| HAGEN NS | 11/02/22 | 0.80 | CORRESPOND WITH A. SHEEHAN DAVIS, J. KESTECHER, J. LEFKOWITZ, AND J. JOHNSTON RE: REQUIREMENTS FOR MOTION IN LIMINE (0.3); REVIEW CASE MANAGEMENT PROCEDURES AND CHAMBERS RULES RE: SAME (0.3); CORRESPOND WITH A. SHEEHAN DAVIS, J. KESTECHER, J. LEFKOWITZ, AND J. JOHNSTON RE: SAME (0.2). |

| HAGEN NS | 11/03/22 | 1.80 | CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: MOTION TO SEAL AND RELATED MATTERS (0.9); REVIEW DRAFT DOCUMENTS RE: SAME (0.3); FURTHER CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |

| HAGEN NS | 11/04/22 | 2.40 | CORRESPOND WITH SKADDEN AND O'MELVENY TEAMS RE: FILINGS TO BE MADE ON SHORTENED NOTICE UNDER SEAL (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5); CALL WITH W. RODRIGUEZ RE: SAME (0.2); SUBMIT MOTION TO SEAL AND MOTION TO SHORTEN TO CHAMBERS (0.2); CALL WITH W. RODRIGUEZ RE: SAME (0.1); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: SAME (0.1); CORRESPOND WITH CHAMBERS RE: SAME (0.1); CORRESPOND WITH QUINN EMANUEL AND SKADDEN TEAMS RE: LOGISTICS CONFERENCE FOR TRIAL (0.2). |

| HAGEN NS | 11/07/22 | 1.60 | CALL WITH O'MELVENY AND SKADDEN TEAMS RE: TRIAL PREPARATIONS (1.0); CALL WITH W. RODRIGUEZ, QUINN EMANUEL TEAM, AND O'MELVENY TEAM RE: TRIAL LOGISTICS (0.3); CALL WITH W. RODRIGUEZ RE: MOTION TO SEAL (0.1); COORDINATE FILING OF MOTION TO SEAL (0.2). |

| HAGEN NS | 11/08/22 | 0.20 | SUBMIT MOTION TO SEAL AND RELATED DOCUMENTS TO CHAMBERS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 11/09/22 | 2.20 | CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, J. KESTECHER, AND A. BATES RE: NEVAKAR AGENDA (0.5); CORRESPOND WITH SKADDEN AND O'MELVENY TEAMS RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: REDACTIONS OF DOCUMENTS TO BE FILED UNDER SEAL (0.4); CORRESPOND WITH O'MELVENY TEAM RE: LOGISTICS DETAILS FOR TRIAL (0.3); CALL WITH QUINN EMANUEL TEAM RE: LOGISTICS (0.3); SUBMIT LOGISTICS LETTER TO CHAMBERS (0.2); CALL WITH CHAMBERS RE: SETTLEMENT NEGOTIATIONS UPDATE (0.2). |
|---|---|---|---|
| HAGEN NS | 11/10/22 | 0.50 | PREPARE FOR (0.1) AND ATTEND (0.4) PRETRIAL CONFERENCE. |
| HAGEN NS | 11/28/22 | 0.60 | REVISE 9019 ORDER (0.2); CORRESPOND WITH J. KESTECHER AND M. DAVIS-WEST RE: SAME (0.2); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, J. KESTECHER, AND M. DAVIS-WEST RE: MOTION TO SHORTEN (0.2). |
| | | **10.10** | |
| KESTECHER JN | 11/02/22 | 0.40 | REVIEW DAUBERT MOTION (0.4). |
| KESTECHER JN | 11/03/22 | 1.30 | COORDINATE RE: REDACTIONS / EXTENSION REQUEST (1.3). |
| KESTECHER JN | 11/04/22 | 0.30 | CALL WITH LITIGATION TEAM RE: NEVAKAR (0.3). |
| KESTECHER JN | 11/07/22 | 1.70 | CALL WITH OMM RE: PREP FOR TRIAL (0.7); NEVAKAR HEARING PREP (1.0). |
| KESTECHER JN | 11/08/22 | 0.40 | CALL WITH CLIENT RE: NEVAKAR SETTLEMENT (0.4). |
| KESTECHER JN | 11/09/22 | 2.30 | ANALYSIS RE: NEVAKAR SETTLEMENT (0.3); COORDINATE RE: POTENTIAL SETTLEMENT (2.0). |
| KESTECHER JN | 11/10/22 | 3.00 | CALL WITH MANAGEMENT RE: NEVAKAR LITIGATION (0.6); COORDINATE RE: SETTLEMENT MATTERS (0.4); STATUS CONFERENCE WITH COURT (0.5); REVISIONS TO DECK RE: SETTLEMENT (1.5). |
| KESTECHER JN | 11/11/22 | 0.80 | CALL WITH 1LS RE: NEVAKAR SETTLEMENT (0.8). |
| KESTECHER JN | 11/13/22 | 2.30 | REVIEW NEVAKAR SETTLEMENT AGREEMENT (0.8); COMMENT ON SAME (1.5). |
| KESTECHER JN | 11/14/22 | 1.00 | CALL WITH ALG TEAM RE: NEVAKAR SETTLEMENT (0.5); CALL WITH OMM RE: SETTLEMENT STRUCTURES (0.1); REVIEW REVISED SETTLEMENT DOCUMENTS (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 11/15/22 | 0.70 | CALL WITH S. ELBERG AND M. COHEN RE: INFORMATION SHARING (0.7). |
| KESTECHER JN | 11/16/22 | 2.20 | CALL WITH M. COHEN RE: NEVAKAR SETTLEMENT (0.5); CALL WITH LITIGATION TEAM RE: 9019 MOTION (0.4); EDITS TO SETTLEMENT AGREEMENT (0.4); CALL WITH LITIGATORS RE: SETTLEMENT (0.5); CORRESPOND WITH SAME RE: SAME (0.4). |
| KESTECHER JN | 11/18/22 | 2.90 | CALL WITH QUINN RE: SETTLEMENT STRUCTURE (0.3); CALL WITH ALG RE: SAME (0.6); FOLLOW UP CALL WITH QUINN (0.5); ANALYSIS OF SETTLEMENT STRUCTURE (1.5). |
| KESTECHER JN | 11/20/22 | 4.00 | PREP FOR NEVAKAR CALL (0.3) AND CALL WITH CLIENT RE: SAME (1.3); CALL WITH GIBSON RE: NEVAKAR SETTLEMENT (0.2); CALL WITH ALG RE: SETTLEMENT ANALYSIS (0.5); CALL WITH OMM RE: STRUCTURING (0.7); DISCUSS SETTLEMENT STRUCTURE (1.0). |
| KESTECHER JN | 11/21/22 | 1.30 | CALL WITH QUINN, OMM, LITIGATION TEAM RE: SETTLEMENT (0.7); CALL WITH ENDO RE: SAME (0.6). |
| KESTECHER JN | 11/22/22 | 0.20 | REVIEW SETTLEMENT MOTION (0.2). |
| KESTECHER JN | 11/23/22 | 0.60 | CALL WITH S. ELBERG RE: NEVAKAR SETTLEMENT STATUS (0.3); CALL WITH M. COHEN RE: SAME / CONSENT PROCESS (0.3). |
| KESTECHER JN | 11/27/22 | 2.40 | REVISIONS TO SETTLEMENT MOTION (2.4). |
| KESTECHER JN | 11/28/22 | 4.00 | COMMENT ON SETTLEMENT MOTION (1.0); COORDINATE RE: SAME (0.3); REVIEW NDA FOR 1L CONSENT (0.5); ANALYSIS RE: SETTLEMENT STRUCTURE (0.4); COORDINATE RE: SETTLEMENT AGREEMENT (1.8). |
| KESTECHER JN | 11/29/22 | 6.80 | PREP FOR NEVAKAR CALL WITH CLIENT (0.4); CALL WITH CLIENT RE: NEVAKAR (1.0); CONTINUE RE: PREP ON SETTLEMENT (0.8); CALL WITH QUINN RE: SETTLEMENT MECHANICS (0.4); COORDINATE RE: NDA AND SIGNATURES (0.2); REVISIONS TO NDA (0.2); WORK ON SETTLEMENT DOCUMENTS (0.4); CALL WITH GIBSON RE: SETTLEMENT (0.4); CALL WITH CLIENT RE: SAME (0.6); CORRESPONDENCE RE: SETTLEMENT (1.0); INTERNAL REVISIONS TO SETTLEMENT AGREEMENT (1.4). |
| KESTECHER JN | 11/30/22 | 1.30 | CALL WITH CLIENT AND OMM RE: NEVAKAR AMENDMENT (0.5); COORDINATE RE: SETTLEMENT (0.8). |
| | | **39.90** | |
| LEFKOWITZ JG | 11/02/22 | 7.50 | RESEARCH AND DRAFT OPPOSITION TO DAUBERT MOTION (7.5). |

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEFKOWITZ JG | 11/03/22 | 8.50 | DRAFT OPPOSITION MOTION FOR MOTION TO EXCLUDE EXPERT WITNESS (5.5); DRAFT MOTION TO SEAL, ATTORNEY AFFIDAVIT AND PROPOSED ORDER IN CONNECTION WITH PRETRIAL FILINGS (3.0). |
| LEFKOWITZ JG | 11/04/22 | 9.00 | COORDINATE PRETRIAL FILINGS AND DRAFT REVISIONS TO MOTION TO SEAL MATERIALS (4.0); DRAFT OPPOSITION TO MOTION IN LIMINE TO EXCLUDE EXPERT WITNESS (5.0). |
| LEFKOWITZ JG | 11/07/22 | 7.50 | PRETRIAL MEETING WITH SKADDEN AND OMM TEAMS (1.0); PRETRIAL LOGISTICS MEETING WITH COURTROOM DEPUTY (0.5); CALL WITH G. MORRIS RE: MIL OPPOSITION (1.0); DRAFT REVISIONS TO MIL OPPOSITION (4.0); REVIEW AND COORDINATE SUBMISSION OF PROPOSED REDACTION MATERIALS TO CHAMBERS (1.0). |
| LEFKOWITZ JG | 11/08/22 | 6.50 | REVISE SEALING PAPERS, REVISE OPPOSITION MOTION, AND COORDINATE FILING OF OPPOSITION MOTION TO CLARK MIL (5.0); PREPARE FOR ORAL ARGUMENT RE: MIL (1.5). |
| LEFKOWITZ JG | 11/09/22 | 7.50 | PREPARE FOR MIL ARGUMENT OPPOSITION IN NEVAKAR (7.5). |
| LEFKOWITZ JG | 11/17/22 | 5.50 | REVISE 9019 MOTION PAPERS AND DECLARATION IN SUPPORT (5.5). |
| LEFKOWITZ JG | 11/18/22 | 1.30 | DRAFT REVISIONS TO 9019 SEALING MATERIALS (1.3). |
| LEFKOWITZ JG | 11/28/22 | 5.00 | DRAFT MOTION TO SHORTEN NOTICE FOR 9019 MOTION AND REVISE 9019 MOTION PAPERS (5.0). |
| | | **58.30** | |
| **Total Associate/Law Clerk** | | **195.90** | |
| BATES AT | 11/03/22 | 2.50 | CORRESPOND W/ OMM RE: REDACTION OF DECLARATIONS, PRETRIAL BRIEF, STATEMENT AND FILING PROCEDURES (2.5). |
| BATES AT | 11/04/22 | 6.40 | PREPARE AND COORDINATE WITH OMM COURT COPIES OF PRE-TRIAL BRIEF, APPENDIX OF EXHIBITS, DECLARATIONS IN SUPPORT AND STIPULATED FACTS AND FLASH DRIVES CONTAINING WORD FILES OF SAME (5.0); DRAFT PRE-TRIAL CONFERENCE HEARING AGENDA COURT BINDER INDEX RE: SAME (1.4). |
| BATES AT | 11/08/22 | 1.20 | REVISIONS TO HEARING AGENDA (0.7) AND HEARING BINDERS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 11/09/22 | 1.80 | FINALIZE AND FILE MOTION TO SHORTEN AND SUPPORTING AFFIDAVIT (0.8); COORDINATE SERVICE OF SAME (0.4); EMAILS W/ TEAM RE: SAME (0.6). |
| BATES AT | 11/10/22 | 2.00 | FINAL HEARING PREP OF CHAMBERS AND TEAM BINDERS (2.0). |
| | | **13.90** | |
| LEBOWITZ S | 11/04/22 | 4.60 | COORDINATE PREPARATION OF PRE-TRIAL DOCUMENTS TO CHAMBERS (4.6). |
| LEBOWITZ S | 11/09/22 | 1.40 | ASSIST WITH PREPARATION OF DOCUMENTS FOR HEARING (1.4). |
| | | **6.00** | |
| MORELLI A | 11/09/22 | 1.70 | ASSIST WITH PREPARATION OF MATERIALS FOR THE DAUBERT HEARING (1.1); ASSIST WITH PREPARATION OF PUBLIC VERSION OF DAUBERT OPPOSITION PAPERS (0.6). |
| | | **1.70** | |
| **Total Legal Assistant** | | **21.60** | |
| NGUYEN J | 11/15/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 11/16/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| | | **1.20** | |
| **Total Legal Assistant Specialist** | | **1.20** | |
| DAVIS GJ | 11/28/22 | 4.00 | REVIEW AND REVISE EVL 9019 ORDER (4.0). |
| | | **4.00** | |
| GAUTSCHY DB | 11/08/22 | 3.20 | REVISE AND CITE-CHECK MOTION TO AMEND (3.2). |
| | | **3.20** | |
| ISAKSSON NK | 11/06/22 | 3.70 | REVIEW/REVISE AND CITE-CHECK OPPOSITION BRIEF (1.7); REVIEW AND REVISE OPPOSITION BRIEF (2.0). |
| ISAKSSON NK | 11/28/22 | 1.80 | PROOFREAD ORDER, DECLARATION. MOTION (1.8). |
| | | **5.50** | |
| LINK A | 11/28/22 | 6.00 | REVIEW, REVISE, AND CITE-CHECK EVL SETTLEMENT 9019 MOTION (6.0). |
| | | **6.00** | |
| WALLACE B | 11/06/22 | 7.50 | REVISE OPPOSITION TO MOTION IN LIMINE (7.5). |
| | | **7.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Total Legal Assistant**            26.20
**Support**

**TOTAL TIME**                      <u>336.50</u>

**CLIENT TOTAL**                    <u>6,787.50</u>

    * Law clerks are law school graduates who are not presently admitted
    to practice.

D02B

## **EXHIBIT E**

**EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**General Corporate Advice**                            **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Local Travel | 11/09/22 | SummitQwest | 56.22 |
| Local Travel | 11/23/22 | SummitQwest | 50.00 |
| | | **TOTAL LOCAL TRAVEL** | **$106.22** |
| Messengers/ Courier | 11/01/22 | Federal Express Corp. | 9.42 |
| Messengers/ Courier | 11/07/22 | Federal Express Corp. | 9.64 |
| Messengers/ Courier | 11/09/22 | Dist Serv/Mail/Page, D | 58.05 |
| Messengers/ Courier | 11/28/22 | Federal Express Corp. | 17.62 |
| | | **TOTAL MESSENGERS/ COURIER** | **$94.73** |
| Internal Catering-NY | 11/28/22 | Hill EA | 653.25 |
| | | **TOTAL INTERNAL CATERING-NY** | **$653.25** |
| | | **TOTAL MATTER** | **$854.20** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                      Bill Date: 12/21/22
**Asset Dispositions (PSA)**                            Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/12/22 | Joseph A | 770.40 |
| Westlaw | 11/21/22 | Joseph A | 154.80 |
| Westlaw | 11/30/22 | Kleban JF | 154.80 |
| | | **TOTAL WESTLAW** | **$1,080.00** |
| Reproduction - color | 11/18/22 | Reprographics | 20.10 |
| Reproduction - color | 11/23/22 | Reprographics | 2.30 |
| | | **TOTAL REPRODUCTION - COLOR** | **$22.40** |
| Local Travel | 11/18/22 | SummitQwest | 152.01 |
| | | **TOTAL LOCAL TRAVEL** | **$152.01** |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 24.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$24.00** |
| Print Images to Paper (from Electronic Media) | 11/18/22 | Reprographics | 102.56 |
| Print Images to Paper (from Electronic Media) | 11/23/22 | Reprographics | 24.32 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$126.88** |
| | | **TOTAL MATTER** | **$1,405.29** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 12/21/22
Asset Dispositions (RSA/363 Process)                      Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/03/22 | Cohen JD | 15.78 |
| Lexis/Nexis | 11/03/22 | Cohen JD | 113.22 |
| Lexis/Nexis | 11/03/22 | Cohen JD | 29.49 |
| Lexis/Nexis | 11/04/22 | Cohen JD | 28.30 |
| Lexis/Nexis | 11/04/22 | Cohen JD | 29.49 |
| Lexis/Nexis | 11/07/22 | Cohen JD | 61.54 |
| Lexis/Nexis | 11/07/22 | Cohen JD | 64.13 |
| Lexis/Nexis | 11/09/22 | Dakin J | 28.12 |
| Lexis/Nexis | 11/09/22 | Dakin J | 29.31 |
| Lexis/Nexis | 11/11/22 | Cohen JD | 61.54 |
| Lexis/Nexis | 11/11/22 | Cohen JD | 64.13 |
| Lexis/Nexis | 11/14/22 | Dakin J | 189.33 |
| Lexis/Nexis | 11/14/22 | Dakin J | 56.37 |
| Lexis/Nexis | 11/14/22 | Kleban JF | 30.88 |
| Lexis/Nexis | 11/14/22 | Cohen JD | 59.27 |
| Lexis/Nexis | 11/14/22 | Cohen JD | 177.82 |
| Lexis/Nexis | 11/14/22 | Cohen JD | 154.42 |
| Lexis/Nexis | 11/17/22 | Cohen JD | 29.64 |
| Lexis/Nexis | 11/17/22 | Cohen JD | 61.78 |
| | | **TOTAL LEXIS/NEXIS** | **$1,284.56** |
| Westlaw | 11/03/22 | Sargeant G | 1,735.87 |
| Westlaw | 11/03/22 | Davis-West M | 1,083.60 |
| Westlaw | 11/03/22 | Jacob MS | 154.80 |
| Westlaw | 11/04/22 | Cohen JD | 1,370.16 |
| Westlaw | 11/05/22 | Cohen JD | 203.76 |
| Westlaw | 11/06/22 | Brumberger JS | 1,708.56 |
| Westlaw | 11/07/22 | Brumberger JS | 5,637.60 |
| Westlaw | 11/07/22 | Cohen JD | 46.80 |
| Westlaw | 11/08/22 | Banks AK | 156.96 |
| Westlaw | 11/08/22 | Cohen JD | 666.00 |

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/09/22 | Jahn CJ | 347.04 |
| Westlaw | 11/09/22 | Brumberger JS | 154.80 |
| Westlaw | 11/09/22 | Banks AK | 686.88 |
| Westlaw | 11/09/22 | Cohen JD | 220.32 |
| Westlaw | 11/10/22 | Cohen JD | 264.96 |
| Westlaw | 11/11/22 | Cohen JD | 2,545.92 |
| Westlaw | 11/14/22 | Dakin J | 3,825.36 |
| Westlaw | 11/14/22 | Cohen JD | 574.56 |
| Westlaw | 11/15/22 | Dakin J | 1,548.00 |
| Westlaw | 11/15/22 | Cohen JD | 154.80 |
| Westlaw | 11/17/22 | Brumberger JS | 201.60 |
| Westlaw | 11/19/22 | Brumberger JS | 309.60 |
| Westlaw | 11/20/22 | Brumberger JS | 464.40 |
| | | **TOTAL WESTLAW** | **$24,062.35** |
| Air/Rail Travel (external) | 10/20/22 | Lawyers Travel | -328.00 |
| Air/Rail Travel (external) | 10/20/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 10/25/22 | Lawyers Travel | 328.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$51.00** |
| Outside Research | 11/07/22 | Bureau of National Affairs | 6.86 |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 747.00 |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 13.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$766.86** |
| | | **TOTAL MATTER** | **$26,164.77** |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                           **Bill Date: 12/21/22**
**Business Operations / Strategic Planning**                   **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/16/22 | Hagen NS | 154.80 |
| | | **TOTAL WESTLAW** | **$154.80** |
| Other Professional Fees | 11/02/22 | Felicity Miller Toube | 1,150.37 |
| Other Professional Fees | 11/30/22 | Felicity Miller Toube | 2,324.79 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$3,475.16** |
| | | **TOTAL MATTER** | **$3,629.96** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 12/21/22
Case Administration                                 Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/29/22 | Morelli A | 29.71 |
| Lexis/Nexis | 11/29/22 | Morelli A | 2.10 |
| Lexis/Nexis | 11/29/22 | Morelli A | 29.71 |
| | | **TOTAL LEXIS/NEXIS** | **$61.52** |
| Westlaw | 11/09/22 | Banks AK | 464.40 |
| Westlaw | 11/29/22 | Morelli A | 464.40 |
| | | **TOTAL WESTLAW** | **$928.80** |
| Reproduction - color | 11/04/22 | Reprographics | 69.00 |
| Reproduction - color | 11/08/22 | Reprographics | 0.40 |
| Reproduction - color | 11/09/22 | Reprographics | 490.00 |
| Reproduction - color | 11/23/22 | Reprographics | 19.80 |
| | | **TOTAL REPRODUCTION - COLOR** | **$579.20** |
| Local Travel | 08/18/22 | Kennedy DC | 12.36 |
| Local Travel | 09/07/22 | SummitQwest | 146.94 |
| Local Travel | 09/07/22 | SummitQwest | 262.15 |
| Local Travel | 09/27/22 | SummitQwest | 50.00 |
| Local Travel | 09/28/22 | SummitQwest | 87.42 |
| Local Travel | 09/28/22 | SummitQwest | 138.29 |
| Local Travel | 09/28/22 | SummitQwest | 50.00 |
| Local Travel | 09/28/22 | SummitQwest | 45.47 |
| Local Travel | 10/12/22 | Avonce A | 168.90 |
| Local Travel | 10/12/22 | Avonce A | 86.21 |
| Local Travel | 10/13/22 | SummitQwest | 50.00 |
| Local Travel | 10/15/22 | SummitQwest | 43.86 |
| Local Travel | 11/01/22 | Bach S | 75.66 |
| Local Travel | 11/03/22 | Lebowitz S | 41.97 |
| Local Travel | 11/08/22 | Bach S | 68.93 |
| Local Travel | 11/08/22 | Lebowitz S | 31.33 |
| Local Travel | 11/09/22 | Bach S | 71.76 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Local Travel | 11/09/22 | Bach S | 56.44 |
| Local Travel | 11/09/22 | Hall Z | 25.92 |
| Local Travel | 11/09/22 | Hall Z | 36.30 |
| Local Travel | 11/09/22 | Hall Z | 19.92 |
| Local Travel | 11/09/22 | Hall Z | 22.93 |
| Local Travel | 11/10/22 | Hall Z | 32.61 |
| Local Travel | 11/10/22 | Hall Z | 36.96 |
| Local Travel | 11/10/22 | Hall Z | 28.89 |
| Local Travel | 11/10/22 | Hall Z | 26.53 |
| Local Travel | 11/10/22 | Lebowitz S | 26.77 |
| Local Travel | 11/10/22 | Lebowitz S | 27.55 |
| Local Travel | 11/14/22 | Lebowitz S | 37.91 |
| | | **TOTAL LOCAL TRAVEL** | **$1,809.98** |
| Business Meals | 11/09/22 | Bach S | 21.45 |
| | | **TOTAL BUSINESS MEALS** | **$21.45** |
| Filing/Court Fees | 11/14/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 11/15/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 11/23/22 | Clerk, United States Bankruptcy Court SD | 188.00 |
| | | **TOTAL FILING/COURT FEES** | **$328.00** |
| Court Reporting | 11/13/22 | eScribers, LLC | 1,095.05 |
| | | **TOTAL COURT REPORTING** | **$1,095.05** |
| Outside Research | 11/07/22 | Bureau of National Affairs | 11.70 |
| Outside Research | 11/07/22 | Bureau of National Affairs | 6.53 |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 232.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$250.23** |
| OCR Processing | 11/22/22 | Guo D | 2.40 |
| | | **TOTAL OCR PROCESSING** | **$2.40** |
| Print Images to Paper (from Electronic Media) | 11/01/22 | Reprographics | 11.44 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/04/22 | Reprographics | 1,756.80 |
| Print Images to Paper (from Electronic Media) | 11/08/22 | Reprographics | 445.60 |
| Print Images to Paper (from Electronic Media) | 11/09/22 | Reprographics | 223.20 |
| Print Images to Paper (from Electronic Media) | 11/23/22 | Reprographics | 112.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$2,549.04** |
| File Conversion (Multi-page to Single-page) | 11/22/22 | Guo D | 0.96 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$0.96** |
| Office Supplies | 08/18/22 | Kennedy DC | 67.35 |
| | | **TOTAL OFFICE SUPPLIES** | **$67.35** |
| | | **TOTAL MATTER** | **$7,693.98** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                     Bill Date: 12/21/22
**Creditor Meetings / Statutory Committees**             Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/10/22 | Brumberger JS | 405.36 |
| | | | |
| **TOTAL WESTLAW** | | | **$405.36** |
| Reproduction - color | 11/02/22 | Reprographics | 3.40 |
| Reproduction - color | 11/30/22 | Reprographics | 122.40 |
| | | | |
| **TOTAL REPRODUCTION - COLOR** | | | **$125.80** |
| Local Travel | 11/29/22 | SummitQwest | 51.85 |
| Local Travel | 11/29/22 | SummitQwest | 45.58 |
| | | | |
| **TOTAL LOCAL TRAVEL** | | | **$97.43** |
| Other Professional Fees | 11/09/22 | Jennison & Shultz, P.C. | 275.00 |
| | | | |
| **TOTAL OTHER PROFESSIONAL FEES** | | | **$275.00** |
| Print Images to Paper (from Electronic Media) | 11/10/22 | Reprographics | 15.84 |
| Print Images to Paper (from Electronic Media) | 11/29/22 | Reprographics | 12.48 |
| Print Images to Paper (from Electronic Media) | 11/30/22 | Reprographics | 48.08 |
| | | | |
| **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | | | **$76.40** |
| | | | |
| **TOTAL MATTER** | | | **$979.99** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 12/21/22
**Employee Matters (General)**                          Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/02/22 | Williams C | 37.44 |
| Westlaw | 11/08/22 | Williams C | 201.60 |
| Westlaw | 11/17/22 | Cohen JD | 731.52 |
| Westlaw | 11/22/22 | Hagen NS | 154.80 |
| | | **TOTAL WESTLAW** | **$1,125.36** |
| Print Images to Paper (from Electronic Media) | 11/08/22 | Reprographics | 926.48 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$926.48** |
| | | **TOTAL MATTER** | **$2,051.84** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 12/21/22**
**Financing (DIP and Emergence)**                                       **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/12/22 | Brumberger JS | 1,384.56 |
| Westlaw | 11/13/22 | Brumberger JS | 2,714.40 |
| | | **TOTAL WESTLAW** | **$4,098.96** |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 14.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$14.00** |
| | | **TOTAL MATTER** | **$4,112.96** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Government Affairs**

**Bill Date: 12/21/22**
**Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/16/22 | Banks AK | 394.56 |
| Westlaw | 11/17/22 | Banks AK | 1,238.40 |
| Westlaw | 11/22/22 | Banks AK | 1,083.60 |
| Westlaw | 11/28/22 | Banks AK | 774.00 |

**TOTAL WESTLAW**          **$3,490.56**

**TOTAL MATTER**          **$3,490.56**

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 12/21/22**
**Intellectual Property**                                               **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 11/30/22 | Clarivate Analytics (CompuMark) Inc. | 121.56 |
| | | **TOTAL OUTSIDE RESEARCH** | **$121.56** |
| | | **TOTAL MATTER** | **$121.56** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**        Bill Date: 12/21/22
**Litigation (General)**        Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/01/22 | Schoch JJ | 154.80 |
| Westlaw | 11/09/22 | Silverstein RA | 309.60 |
| Westlaw | 11/21/22 | Silverstein RA | 154.80 |
| Westlaw | 11/29/22 | Cheng R | 110.16 |
| | | **TOTAL WESTLAW** | **$729.36** |
| Air/Rail Travel (external) | 11/08/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 11/09/22 | Lawyers Travel | 155.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$206.00** |
| Out-of-Town Travel | 10/16/22 | Hogan III AL | 1,028.43 |
| Out-of-Town Travel | 10/16/22 | Hogan III AL | 72.36 |
| Out-of-Town Travel | 10/16/22 | Hogan III AL | 102.40 |
| Out-of-Town Travel | 10/18/22 | Hogan III AL | 65.52 |
| Out-of-Town Travel | 10/18/22 | Hogan III AL | 112.01 |
| Out-of-Town Travel | 11/10/22 | Liberi JM | 644.95 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,025.67** |
| Local Travel | 09/28/22 | SummitQwest | 111.92 |
| | | **TOTAL LOCAL TRAVEL** | **$111.92** |
| Out-of-Town Meals | 10/17/22 | Hogan III AL | 180.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$180.00** |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 97.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$97.00** |
| OCR Processing | 11/08/22 | Guo D | 63.85 |
| OCR Processing | 11/17/22 | Guo D | 1,808.75 |
| OCR Processing | 11/21/22 | Dang N | 0.30 |
| OCR Processing | 11/22/22 | Dang N | 2.65 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| OCR Processing | 11/23/22 | Guo D | 0.10 |
| OCR Processing | 11/23/22 | Chiu KT | 21.30 |
| OCR Processing | 11/29/22 | Guo D | 0.10 |
| | | **TOTAL OCR PROCESSING** | **$1,897.05** |
| Electronic Database Export (TIF Process) | 11/17/22 | Guo D | 1,808.75 |
| | | **TOTAL ELECTRONIC DATABASE EXPORT (TIF PROCESS)** | **$1,808.75** |
| File Conversion (Multi-page to Single-page) | 11/21/22 | Dang N | 0.12 |
| File Conversion (Multi-page to Single-page) | 11/22/22 | Dang N | 1.06 |
| File Conversion (Multi-page to Single-page) | 11/29/22 | Guo D | 0.04 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$1.22** |
| Production Export (with Bates and Legends) | 11/08/22 | Guo D | 389.36 |
| Production Export (with Bates and Legends) | 11/23/22 | Guo D | 0.48 |
| Production Export (with Bates and Legends) | 11/23/22 | Chiu KT | 296.16 |
| Production Export (with Bates and Legends) | 11/28/22 | Guo D | 4.08 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$690.08** |
| | | **TOTAL MATTER** | **$7,747.05** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                     Bill Date: 12/21/22
**Nonworking Travel Time**                               Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 11/07/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 11/07/22 | Lawyers Travel | -456.00 |
| Air/Rail Travel (external) | 11/07/22 | Lawyers Travel | 128.00 |
| Air/Rail Travel (external) | 11/09/22 | Lawyers Travel | 328.00 |
| Air/Rail Travel (external) | 11/10/22 | Lawyers Travel | 161.00 |
| Air/Rail Travel (external) | 11/11/22 | Lawyers Travel | 51.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$263.00** |
| Out-of-Town Travel | 08/18/22 | Larkin JO | 1,646.19 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,646.19** |
| | | **TOTAL MATTER** | **$1,909.19** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 12/21/22**
**Regulatory and SEC Matters**                                         **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 11/15/22 | Companies House | 15.59 |
| | | **TOTAL OUTSIDE RESEARCH** | **$15.59** |
| | | **TOTAL MATTER** | **$15.59** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                           **Bill Date: 12/21/22**
**Reports and Schedules**                                      **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Local Travel | 09/26/22 | SummitQwest | 148.90 |
| | | **TOTAL LOCAL TRAVEL** | **$148.90** |
| | | **TOTAL MATTER** | **$148.90** |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| | | | |
|---|---|---|---|
| **Endo Health Solutions Inc. (DIP)** | | | **Bill Date: 12/21/22** |
| **Retention / Fee Matters (SASM&F)** | | | **Bill Number: 1925215** |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 11/30/22 | Reprographics | 0.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$0.50** |
| Print Images to Paper (from Electronic Media) | 11/30/22 | Reprographics | 90.24 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$90.24** |
| Other Outside General Services | 11/08/22 | Kennedy DC | 58.69 |
| | | **TOTAL OTHER OUTSIDE GENERAL SERVICES** | **$58.69** |
| | | **TOTAL MATTER** | **$149.43** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 12/21/22
**Vendor Matters**                                       Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/08/22 | Fee CM | 464.40 |
| | | **TOTAL WESTLAW** | **$464.40** |
| | | **TOTAL MATTER** | **$464.40** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 12/21/22**
**Preliminary Injunction**                              **Bill Number: 1925215**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/29/22 | Fee CM | 464.40 |
| | | **TOTAL WESTLAW** | **$464.40** |
| Air/Rail Travel (external) | 10/24/22 | Lawyers Travel | -512.00 |
| Air/Rail Travel (external) | 11/08/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 11/09/22 | Lawyers Travel | 28.00 |
| Air/Rail Travel (external) | 11/09/22 | Lawyers Travel | 242.00 |
| Air/Rail Travel (external) | 11/10/22 | Wyatt GM | 337.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$146.00** |
| Out-of-Town Travel | 11/10/22 | Wyatt GM | 644.95 |
| Out-of-Town Travel | 11/10/22 | Wyatt GM | 46.81 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$691.76** |
| Outside Research | 11/17/22 | Restructuring Concepts, LLC | 20.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$20.00** |
| | | **TOTAL MATTER** | **$1,322.16** |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 12/21/22
**Foreign/Cross-Border**                                Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 11/30/22 | Reprographics | 232.20 |
| | | **TOTAL REPRODUCTION - COLOR** | **$232.20** |
| Other Professional Fees | 11/03/22 | Mr. Adam Al-Attar | 2,453.40 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$2,453.40** |
| Overtime Travel | 11/14/22 | Burke KM | 50.92 |
| | | **TOTAL OVERTIME TRAVEL** | **$50.92** |
| Print Images to Paper (from Electronic Media) | 11/30/22 | Reprographics | 1.76 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$1.76** |
| | | **TOTAL MATTER** | **$2,738.28** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Endo Health Solutions Inc. (DIP) | Bill Date: 12/21/22 |
|---|---|
| Litigation (Opioid) | Bill Number: 1925215 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/03/22 | Davis-West M | 1,503.36 |
| | | **TOTAL WESTLAW** | **$1,503.36** |
| Reproduction - color | 11/04/22 | Reprographics | 10.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$10.00** |
| Filing/Court Fees | 10/18/22 | SDNY District Court | 200.00 |
| | | **TOTAL FILING/COURT FEES** | **$200.00** |
| Outside Research | 10/05/22 | Pacer Service Center | 3.90 |
| Outside Research | 11/23/22 | Rose NR | 29.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$32.90** |
| OCR Processing | 11/10/22 | Guo D | 2.25 |
| OCR Processing | 11/11/22 | Guo D | 5.75 |
| OCR Processing | 11/11/22 | Guo D | 2.10 |
| OCR Processing | 11/14/22 | Dang N | 1.45 |
| OCR Processing | 11/18/22 | Guo D | 1.25 |
| OCR Processing | 11/29/22 | Dang N | 8.95 |
| OCR Processing | 11/30/22 | Guo D | 0.05 |
| OCR Processing | 11/30/22 | Guo D | 4.80 |
| OCR Processing | 11/30/22 | Guo D | 4.20 |
| | | **TOTAL OCR PROCESSING** | **$30.80** |
| Print Images to Paper (from Electronic Media) | 11/04/22 | Reprographics | 2,215.60 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$2,215.60** |
| Electronic Database Export (TIF Process) | 11/11/22 | Guo D | 5.75 |
| | | **TOTAL ELECTRONIC DATABASE EXPORT (TIF PROCESS)** | **$5.75** |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| File Conversion (Multi-page to Single-page) | 11/10/22 | Guo D | 0.90 |
| File Conversion (Multi-page to Single-page) | 11/11/22 | Guo D | 0.84 |
| File Conversion (Multi-page to Single-page) | 11/14/22 | Dang N | 0.58 |
| File Conversion (Multi-page to Single-page) | 11/18/22 | Guo D | 0.50 |
| File Conversion (Multi-page to Single-page) | 11/29/22 | Dang N | 3.58 |
| File Conversion (Multi-page to Single-page) | 11/30/22 | Guo D | 1.92 |
| File Conversion (Multi-page to Single-page) | 11/30/22 | Guo D | 1.68 |

**TOTAL FILE CONVERSION**    **$10.00**
**(MULTI-PAGE TO SINGLE-PAGE)**

**TOTAL MATTER**    **$4,008.41**

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 12/21/22
Nevakar                                             Bill Number: 1925215

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/01/22 | Davis-West M | 154.80 |
| Westlaw | 11/02/22 | Sheehan Davis A | 154.80 |
| Westlaw | 11/02/22 | Lefkowitz JG | 2,298.24 |
| Westlaw | 11/02/22 | Davis-West M | 1,857.60 |
| Westlaw | 11/02/22 | Drootin AE | 154.80 |
| Westlaw | 11/03/22 | Drootin AE | 309.60 |
| Westlaw | 11/04/22 | Lefkowitz JG | 220.32 |
| Westlaw | 11/06/22 | Wallace B | 619.20 |
| Westlaw | 11/07/22 | Lefkowitz JG | 928.80 |
| Westlaw | 11/08/22 | Davis-West M | 309.60 |
| Westlaw | 11/16/22 | Drootin AE | 154.80 |
| Westlaw | 11/17/22 | Drootin AE | 154.80 |
| Westlaw | 11/18/22 | Sheehan Davis A | 154.80 |
| Westlaw | 11/20/22 | Sheehan Davis A | 154.80 |
| Westlaw | 11/30/22 | Drootin AE | 154.80 |
| | | **TOTAL WESTLAW** | **$7,781.76** |
| Reproduction - color | 11/08/22 | Reprographics | 1.20 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1.20** |
| Local Travel | 11/04/22 | Lebowitz S | 36.78 |
| Local Travel | 11/04/22 | Lebowitz S | 55.10 |
| | | **TOTAL LOCAL TRAVEL** | **$91.88** |
| Print Images to Paper (from Electronic Media) | 11/08/22 | Reprographics | 561.92 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$561.92** |
| Internal Catering-NY | 11/10/22 | Sheehan Davis A | 489.94 |
| | | **TOTAL INTERNAL CATERING-NY** | **$489.94** |
| | | **TOTAL MATTER** | **$8,926.70** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL CLIENT | $77,935.22 |