TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Fax: (212) 967-4258
Albert Togut
Frank A. Oswald
Kyle J. Ortiz

**Objection Deadline: January 15, 2023 at 4:00 P.M. (Prevailing ET)**

*Co-Counsel for Debtors and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL plc, *et al.*, | Case No.: 22-22549 (JLG) |
| Debtors.[1] | Jointly Administered |

### NOTICE OF THIRD STATEMENT OF TOGUT, SEGAL & SEGAL LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE DEBTORS <u>FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022</u>

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to Provide Services to: | Endo International plc, *et al.* |
| Date of Retention: | 9/30/202 *Nunc Pro Tunc* to 8/16/2022 [Dkt. No. 322] |
| Period of which Compensation and Expenses are Sought: | 11/1/2022 through 11/30/2022 |
| Amount of Compensation Requested: | $325,801.50 |
| Less 20% Holdback: | $65,160.30 |
| Compensation Net of Holdbacks: | $260,641.20 |
| Amount of Expense Requested: | $877.95 |
| Total Compensation and Expenses (Net of Holdbacks): | $261,519.15 |

In accordance with the *Order Granting Debtor's Motion for Order Pursuant to*

*Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule*

*2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1]    The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

*Professionals*, dated October 3, 2022 [Docket No. 326] (the "Interim Compensation Order")[2] Togut, Segal & Segal LLP (the "Togut Firm") herby submits this Third statement (the "Third Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as co-counsel to the Debtors, for the period November 1, 2022 through November 30, 2022 (the "Third Fee Period").  By this Third Statement, the Togut Firm seeks payment in the amount of $261,519.15, which comprises of (i) $260,641.20 which is 80% of the total amount of compensation sought for actual and necessary services rendered during the Third Fee Period;  and (ii) $877.95 for reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as Exhibit "A" is a summary of the Togut Firm professionals by individual, setting forth the (a) name and title of each individual who provided services for the Third Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the Togut Firm's current billing rates, (d) amount of fees earned by each Togut Firm professional, and (c) year for each attorney.  The blended hourly billing rate of the Togut Firm timekeepers during the Third Fee Period is approximately $616.11.[3]

2.     Attached hereto as Exhibit "B" is a summary of the services rendered and compensation sought, by project category for the Third Fee Period.

3.     Attached hereto as Exhibit "C" is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Third Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the Interim Compensation Order.

[3]    The blended rate is comprised of all Togut Firm timekeepers who provided services during the Third Fee Period.

4.    Attached hereto as Exhibit "D" is itemized time records of the Togut Firm professionals for the Third Fee Period and summary materials related thereto.

5.    Attached hereto as Exhibit "E" is an itemized record of all expenses for the Third Fee Period.

## NOTICE OF OBJECTION PROCEDURES

6.    Notice of this Third Statement shall be given by hand or overnight delivery upon the following parties (the "Notice Parties"):

i.    the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA 19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

ii.    counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, New York 10001 Attn: Evan A. Hill (evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) and 920 North King Street, Wilmington, Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com);

iii.    Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street, Room 1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy Velez-Rivera and Tara Tiantian;

iv.    Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn: Scott J.Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen (mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as defined in the First Day Declaration);

v.    Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com), and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration);

vi.    Counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 6th Avenue, New York New York 10036, Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton, Esq. (acaton@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), and Megan Wasson (mwasson@kramerlevin.com);

vii.    Counsel to the Opioid Claimant Committee, Cooley LLP, 55 Hudson Yards, New York, NY 10001 (Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com), Summer M. McKee, Esq.

(smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com)).

viii.   counsel to any other statutory committees appointed in the Chapter 11 Cases;

ix.   (i) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Proposed FCR (as defined in the First Day Declaration) and (ii) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Proposed FCR;  and

x.   to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

7.     Objections to this Third Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119, Attn:  Albert Togut (altogut@teamtogut.com);  and Kyle J. Ortiz (kortiz@teamtogut.com);  no later than January 15, 2023 at 4:00 P.M. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issues.

8.     If no objections to the Third Statement are received by the Objection Deadline, the Debtors shall pay the Togut Firm 80% of the fees and 100% of the expenses identified in this Third Statement.

9.     To the extent an objection to this Third Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Statement to which the Objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not

*[Concluded on the following page]*

resolved, it shall be preserved and scheduled for consideration at the next interim fee

application hearing.

Dated:   New York, New York
December 30, 2022

TOGUT, SEGAL & SEGAL LLP
By:

/s/Kyle J. Ortiz
ALBERT TOGUT
FRANK A. OSWALD
KYLE J. ORTIZ
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000

*Co-Counsel for the Debtors and Debtors in Possession*

# EXHIBIT "A"

## EXHIBIT "A"

## TOGUT, SEGAL & SEGAL LLP

*Co-Counsel to the Debtors*

### Fee Summary for November 1, 2022 through November 30, 2022

| Timekeeper | Year | Position | Rate | Hours | Fee ($) |
|---|---|---|---|---|---|
| Albert Togut[1] | 1975 | Partner | $1,300 | 2.3 | $2,990.00 |
| Frank A. Oswald | 1986 | Partner | $1,095 | 1.5 | 1,680.00 |
| Kyle J. Ortiz[1] | 2009 | Partner | $915 | 53.5 | 48,952.50 |
| Scott E. Ratner[2] | 1987 | Counsel | $990 | 14.7 | 14,553.00 |
| Brian F. Moore[2] | 1998 | Counsel | $890 | 40.9 | 36,401.00 |
| Minta J. Nester[2] | 2009 | Counsel | $850 | 13.4 | 11,390.00 |
| John McClain[3] | 2010 | Associate | $830 | 9.7 | 8,051.00 |
| Jared Borriello[3] | 2011 | Associate | $810 | 3.5 | 2,835.00 |
| Ronald D. Howard[3] | 2014 | Associate | $765 | 41.1 | 31,441.50 |
| Amy M. Oden[3] | 2015 | Associate | $710 | 41.1 | 29,181.00 |
| Amanda C. Gaubach[3] | 2016 | Associate | $670 | 41.4 | 27,738.00 |
| Eitan Blander[3] | 2018 | Associate | $590 | 41.8 | 24,662.00 |
| Griffin Quist[3] | 2019 | Associate | $540 | 63.7 | 34,398.00 |
| Leila Ebrahimi[3] | 2022 | Associate Awaiting Admission | $350 | 63.2 | 20,224.00 |
| Dawn Person[4] | N/A | Paralegal | $410 | 38.6 | 15,826.00 |
| Jonathan Cohen[4] | N/A | Paralegal | $355 | 3.1 | 1,100.50 |
| Melanie Singh[4] | N/A | Paralegal | $260 | 55.3 | 14,378.00 |
| **TOTALS:** | | | | **528.8** | **$325,801.50** |

---

1    Partner
2    Counsel
3    Associate
4    Paralegal

**Togut, Segal & Segal LLP**
Summary Report

Endo International plc
11/1/2022...11/30/2022

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Abandonment of Assets** | | **0.7** | **558.50** |
| aoden | Amy Oden | 0.4 | 284.00 |
| kortiz | Kyle Ortiz | 0.3 | 274.50 |
| **Asset Investigations** | | **38.6** | **20,561.50** |
| eblander | Eitan Blander | 0.6 | 354.00 |
| gquist | Griffin Quist | 0.3 | 162.00 |
| jmcclain | John McClain | 9.7 | 8,051.00 |
| kortiz | Kyle Ortiz | 5.1 | 4,666.50 |
| lebrahimi | Leila Ebrahimi | 22.9 | 7,328.00 |
| **Automatic Stay Issues** | | **39.5** | **25,745.00** |
| aglaubach | Amanda Glaubach | 0.2 | 134.00 |
| aoden | Amy Oden | 8.5 | 6,035.00 |
| dperson | Dawn Person | 0.1 | 41.00 |
| jborriello | Jared Borriello | 2.7 | 2,187.00 |
| kortiz | Kyle Ortiz | 10.0 | 9,150.00 |
| lebrahimi | Leila Ebrahimi | 13.4 | 4,288.00 |
| mnester | Minta Nester | 4.6 | 3,910.00 |
| **Case Administration** | | **4.9** | **2,028.00** |
| dperson | Dawn Person | 0.1 | 41.00 |
| eblander | Eitan Blander | 0.1 | 59.00 |
| lebrahimi | Leila Ebrahimi | 3.9 | 1,248.00 |
| mnester | Minta Nester | 0.8 | 680.00 |
| **Case Status/Strategy** | | **10.5** | **6,553.00** |
| aglaubach | Amanda Glaubach | 0.3 | 201.00 |
| aoden | Amy Oden | 2.2 | 1,562.00 |
| dperson | Dawn Person | 0.3 | 123.00 |
| eblander | Eitan Blander | 0.2 | 118.00 |
| gquist | Griffin Quist | 5.8 | 3,132.00 |
| kortiz | Kyle Ortiz | 1.2 | 1,098.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 64.00 |
| mnester | Minta Nester | 0.3 | 255.00 |
| **Claims** | | **6.6** | **5,229.50** |
| aglaubach | Amanda Glaubach | 2.2 | 1,474.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| aoden | Amy Oden | 0.1 | 71.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| eblander | Eitan Blander | 0.2 | 118.00 |
| gquist | Griffin Quist | 0.4 | 216.00 |
| jborriello | Jared Borriello | 0.7 | 567.00 |
| kortiz | Kyle Ortiz | 2.9 | 2,653.50 |
| **Counterparty Contracts/Issues** | | **1.1** | **777.50** |
| aglaubach | Amanda Glaubach | 0.6 | 402.00 |
| aoden | Amy Oden | 0.4 | 284.00 |
| kortiz | Kyle Ortiz | 0.1 | 91.50 |
| **Creditor Committee Matters** | | **0.5** | **457.50** |
| kortiz | Kyle Ortiz | 0.5 | 457.50 |
| **Discharge Issues** | | **23.1** | **9,899.00** |
| aglaubach | Amanda Glaubach | 0.8 | 536.00 |
| dperson | Dawn Person | 0.6 | 246.00 |
| lebrahimi | Leila Ebrahimi | 17.6 | 5,632.00 |
| mnester | Minta Nester | 4.1 | 3,485.00 |
| **First Day Orders** | | **0.5** | **650.00** |
| atogut | Albert Togut | 0.5 | 650.00 |
| **Insurance Issues** | | **2.1** | **1,869.00** |
| bmoore | Brian Moore | 2.1 | 1,869.00 |
| **Intellectual Property/Patent/Trademark** | | **4.0** | **2,840.00** |
| aoden | Amy Oden | 4.0 | 2,840.00 |
| **Other Litigation** | | **22.7** | **14,424.50** |
| aglaubach | Amanda Glaubach | 9.5 | 6,365.00 |
| aoden | Amy Oden | 0.4 | 284.00 |
| dperson | Dawn Person | 1.0 | 410.00 |
| foswald | Frank A. Oswald | 1.5 | 1,680.00 |
| gquist | Griffin Quist | 1.2 | 648.00 |
| kortiz | Kyle Ortiz | 0.9 | 823.50 |
| lebrahimi | Leila Ebrahimi | 5.2 | 1,664.00 |
| mnester | Minta Nester | 3.0 | 2,550.00 |

**Togut, Segal & Segal LLP**
Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| **Professionals Fees/Other** | | **85.6** | **37,916.50** |
| aglaubach | Amanda Glaubach | 0.4 | 268.00 |
| aoden | Amy Oden | 4.6 | 3,266.00 |
| bmoore | Brian Moore | 3.3 | 2,937.00 |
| dperson | Dawn Person | 5.0 | 2,050.00 |
| gquist | Griffin Quist | 5.8 | 3,132.00 |
| kortiz | Kyle Ortiz | 13.7 | 12,535.50 |
| msingh | Melanie Singh | 52.8 | 13,728.00 |
| **Retention of Professionals** | | **174.3** | **121,586.00** |
| aglaubach | Amanda Glaubach | 26.6 | 17,822.00 |
| aoden | Amy Oden | 11.0 | 7,810.00 |
| atogut | Albert Togut | 1.0 | 1,300.00 |
| bmoore | Brian Moore | 32.4 | 28,836.00 |
| dperson | Dawn Person | 7.4 | 3,034.00 |
| gquist | Griffin Quist | 50.0 | 27,000.00 |
| jborriello | Jared Borriello | 0.1 | 81.00 |
| kortiz | Kyle Ortiz | 4.1 | 3,751.50 |
| mnester | Minta Nester | 0.6 | 510.00 |
| rhoward | Ronald Howard | 41.1 | 31,441.50 |
| **Sale of Property** | | **6.8** | **5,835.00** |
| aglaubach | Amanda Glaubach | 0.8 | 536.00 |
| aoden | Amy Oden | 1.8 | 1,278.00 |
| atogut | Albert Togut | 0.7 | 910.00 |
| dperson | Dawn Person | 0.3 | 123.00 |
| kortiz | Kyle Ortiz | 2.4 | 2,196.00 |
| sratner | Scott E. Ratner | 0.8 | 792.00 |
| **Schedules** | | **80.3** | **54,332.50** |
| aoden | Amy Oden | 0.2 | 142.00 |
| dperson | Dawn Person | 12.4 | 5,084.00 |
| eblander | Eitan Blander | 40.7 | 24,013.00 |
| gquist | Griffin Quist | 0.2 | 108.00 |
| jcohen | Jonathan Cohen | 0.8 | 284.00 |
| kortiz | Kyle Ortiz | 11.9 | 10,888.50 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| msingh | Melanie Singh | 0.2 | 52.00 |
| sratner | Scott E. Ratner | 13.9 | 13,761.00 |
| **Tax issues** | | **0.6** | **467.00** |
| aoden | Amy Oden | 0.4 | 284.00 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| **Trustee Issues** | | **4.5** | **3,195.00** |
| aoden | Amy Oden | 4.5 | 3,195.00 |
| **Trustee Reports** | | **2.3** | **598.00** |
| msingh | Melanie Singh | 2.3 | 598.00 |
| **TSS Fee Application/Fee Statements** | | **4.5** | **1,845.00** |
| dperson | Dawn Person | 4.5 | 1,845.00 |
| **U.S. Trustee Matters** | | **9.5** | **3,917.50** |
| bmoore | Brian Moore | 0.1 | 89.00 |
| dperson | Dawn Person | 6.9 | 2,829.00 |
| jcohen | Jonathan Cohen | 2.3 | 816.50 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| **Utility issues** | | **5.6** | **4,516.00** |
| aoden | Amy Oden | 2.6 | 1,846.00 |
| bmoore | Brian Moore | 3.0 | 2,670.00 |
| | Grand Total: | 528.8 | 325,801.50 |

# EXHIBIT "B"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:42:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| | Abandonment of Assets | 0.7 | 558.50 |
| | Asset Investigations | 38.6 | 20,561.50 |
| | Automatic Stay Issues | 39.5 | 25,745.00 |
| | Case Administration | 4.9 | 2,028.00 |
| | Case Status/Strategy | 10.5 | 6,553.00 |
| | Claims | 6.6 | 5,229.50 |
| | Counterparty Contracts/Issues | 1.1 | 777.50 |
| | Creditor Committee Matters | 0.5 | 457.50 |
| | Discharge Issues | 23.1 | 9,899.00 |
| | First Day Orders | 0.5 | 650.00 |
| | Insurance Issues | 2.1 | 1,869.00 |
| | Intellectual Property/Patent/Trademark | 4.0 | 2,840.00 |
| | Other Litigation | 22.7 | 14,424.50 |
| | Professionals Fees/Other | 85.6 | 37,916.50 |
| | Retention of Professionals | 174.3 | 121,586.00 |
| | Sale of Property | 6.8 | 5,835.00 |
| | Schedules | 80.3 | 54,332.50 |
| | Tax issues | 0.6 | 467.00 |
| | Trustee Issues | 4.5 | 3,195.00 |
| | Trustee Reports | 2.3 | 598.00 |
| | TSS Fee Application/Fee Statements | 4.5 | 1,845.00 |
| | U.S. Trustee Matters | 9.5 | 3,917.50 |
| | Utility issues | 5.6 | 4,516.00 |
| | Grand Total: | 528.8 | 325,801.50 |

# EXHIBIT "C"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:57 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Online Research | 0.0 | 824.35 |
| | Photocopies | 0.0 | 53.60 |
| | Grand Total: | 0.0 | 877.95 |

# EXHIBIT "D"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:39:32 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| aglaubach | Amanda Glaubach | 41.4 | 27,738.00 |
| aoden | Amy Oden | 41.1 | 29,181.00 |
| atogut | Albert Togut | 2.3 | 2,990.00 |
| bmoore | Brian Moore | 40.9 | 36,401.00 |
| dperson | Dawn Person | 38.6 | 15,826.00 |
| eblander | Eitan Blander | 41.8 | 24,662.00 |
| foswald | Frank A. Oswald | 1.5 | 1,680.00 |
| gquist | Griffin Quist | 63.7 | 34,398.00 |
| jborriello | Jared Borriello | 3.5 | 2,835.00 |
| jcohen | Jonathan Cohen | 3.1 | 1,100.50 |
| jmcclain | John McClain | 9.7 | 8,051.00 |
| kortiz | Kyle Ortiz | 53.5 | 48,952.50 |
| lebrahimi | Leila Ebrahimi | 63.2 | 20,224.00 |
| mnester | Minta Nester | 13.4 | 11,390.00 |
| msingh | Melanie Singh | 55.3 | 14,378.00 |
| rhoward | Ronald Howard | 41.1 | 31,441.50 |
| sratner | Scott E. Ratner | 14.7 | 14,553.00 |
| | **Grand Total:** | **528.8** | **325,801.50** |

1

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Abandonment of Assets** | | **0.7** | **558.50** |
| aoden | Amy Oden | 0.4 | 284.00 |
| kortiz | Kyle Ortiz | 0.3 | 274.50 |
| **Asset Investigations** | | **38.6** | **20,561.50** |
| eblander | Eitan Blander | 0.6 | 354.00 |
| gquist | Griffin Quist | 0.3 | 162.00 |
| jmcclain | John McClain | 9.7 | 8,051.00 |
| kortiz | Kyle Ortiz | 5.1 | 4,666.50 |
| lebrahimi | Leila Ebrahimi | 22.9 | 7,328.00 |
| **Automatic Stay Issues** | | **39.5** | **25,745.00** |
| aglaubach | Amanda Glaubach | 0.2 | 134.00 |
| aoden | Amy Oden | 8.5 | 6,035.00 |
| dperson | Dawn Person | 0.1 | 41.00 |
| jborriello | Jared Borriello | 2.7 | 2,187.00 |
| kortiz | Kyle Ortiz | 10.0 | 9,150.00 |
| lebrahimi | Leila Ebrahimi | 13.4 | 4,288.00 |
| mnester | Minta Nester | 4.6 | 3,910.00 |
| **Case Administration** | | **4.9** | **2,028.00** |
| dperson | Dawn Person | 0.1 | 41.00 |
| eblander | Eitan Blander | 0.1 | 59.00 |
| lebrahimi | Leila Ebrahimi | 3.9 | 1,248.00 |
| mnester | Minta Nester | 0.8 | 680.00 |
| **Case Status/Strategy** | | **10.5** | **6,553.00** |
| aglaubach | Amanda Glaubach | 0.3 | 201.00 |
| aoden | Amy Oden | 2.2 | 1,562.00 |
| dperson | Dawn Person | 0.3 | 123.00 |
| eblander | Eitan Blander | 0.2 | 118.00 |
| gquist | Griffin Quist | 5.8 | 3,132.00 |
| kortiz | Kyle Ortiz | 1.2 | 1,098.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 64.00 |
| mnester | Minta Nester | 0.3 | 255.00 |
| **Claims** | | **6.6** | **5,229.50** |
| aglaubach | Amanda Glaubach | 2.2 | 1,474.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| aoden | Amy Oden | 0.1 | 71.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| eblander | Eitan Blander | 0.2 | 118.00 |
| gquist | Griffin Quist | 0.4 | 216.00 |
| jborriello | Jared Borriello | 0.7 | 567.00 |
| kortiz | Kyle Ortiz | 2.9 | 2,653.50 |
| **Counterparty Contracts/Issues** | | **1.1** | **777.50** |
| aglaubach | Amanda Glaubach | 0.6 | 402.00 |
| aoden | Amy Oden | 0.4 | 284.00 |
| kortiz | Kyle Ortiz | 0.1 | 91.50 |
| **Creditor Committee Matters** | | **0.5** | **457.50** |
| kortiz | Kyle Ortiz | 0.5 | 457.50 |
| **Discharge Issues** | | **23.1** | **9,899.00** |
| aglaubach | Amanda Glaubach | 0.8 | 536.00 |
| dperson | Dawn Person | 0.6 | 246.00 |
| lebrahimi | Leila Ebrahimi | 17.6 | 5,632.00 |
| mnester | Minta Nester | 4.1 | 3,485.00 |
| **First Day Orders** | | **0.5** | **650.00** |
| atogut | Albert Togut | 0.5 | 650.00 |
| **Insurance Issues** | | **2.1** | **1,869.00** |
| bmoore | Brian Moore | 2.1 | 1,869.00 |
| **Intellectual Property/Patent/Trademark** | | **4.0** | **2,840.00** |
| aoden | Amy Oden | 4.0 | 2,840.00 |
| **Other Litigation** | | **22.7** | **14,424.50** |
| aglaubach | Amanda Glaubach | 9.5 | 6,365.00 |
| aoden | Amy Oden | 0.4 | 284.00 |
| dperson | Dawn Person | 1.0 | 410.00 |
| foswald | Frank A. Oswald | 1.5 | 1,680.00 |
| gquist | Griffin Quist | 1.2 | 648.00 |
| kortiz | Kyle Ortiz | 0.9 | 823.50 |
| lebrahimi | Leila Ebrahimi | 5.2 | 1,664.00 |
| mnester | Minta Nester | 3.0 | 2,550.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Professionals Fees/Other** | | **85.6** | **37,916.50** |
| aglaubach | Amanda Glaubach | 0.4 | 268.00 |
| aoden | Amy Oden | 4.6 | 3,266.00 |
| bmoore | Brian Moore | 3.3 | 2,937.00 |
| dperson | Dawn Person | 5.0 | 2,050.00 |
| gquist | Griffin Quist | 5.8 | 3,132.00 |
| kortiz | Kyle Ortiz | 13.7 | 12,535.50 |
| msingh | Melanie Singh | 52.8 | 13,728.00 |
| **Retention of Professionals** | | **174.3** | **121,586.00** |
| aglaubach | Amanda Glaubach | 26.6 | 17,822.00 |
| aoden | Amy Oden | 11.0 | 7,810.00 |
| atogut | Albert Togut | 1.0 | 1,300.00 |
| bmoore | Brian Moore | 32.4 | 28,836.00 |
| dperson | Dawn Person | 7.4 | 3,034.00 |
| gquist | Griffin Quist | 50.0 | 27,000.00 |
| jborriello | Jared Borriello | 0.1 | 81.00 |
| kortiz | Kyle Ortiz | 4.1 | 3,751.50 |
| mnester | Minta Nester | 0.6 | 510.00 |
| rhoward | Ronald Howard | 41.1 | 31,441.50 |
| **Sale of Property** | | **6.8** | **5,835.00** |
| aglaubach | Amanda Glaubach | 0.8 | 536.00 |
| aoden | Amy Oden | 1.8 | 1,278.00 |
| atogut | Albert Togut | 0.7 | 910.00 |
| dperson | Dawn Person | 0.3 | 123.00 |
| kortiz | Kyle Ortiz | 2.4 | 2,196.00 |
| sratner | Scott E. Ratner | 0.8 | 792.00 |
| **Schedules** | | **80.3** | **54,332.50** |
| aoden | Amy Oden | 0.2 | 142.00 |
| dperson | Dawn Person | 12.4 | 5,084.00 |
| eblander | Eitan Blander | 40.7 | 24,013.00 |
| gquist | Griffin Quist | 0.2 | 108.00 |
| jcohen | Jonathan Cohen | 0.8 | 284.00 |
| kortiz | Kyle Ortiz | 11.9 | 10,888.50 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| msingh | Melanie Singh | 0.2 | 52.00 |
| sratner | Scott E. Ratner | 13.9 | 13,761.00 |
| **Tax issues** | | **0.6** | **467.00** |
| aoden | Amy Oden | 0.4 | 284.00 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| **Trustee Issues** | | **4.5** | **3,195.00** |
| aoden | Amy Oden | 4.5 | 3,195.00 |
| **Trustee Reports** | | **2.3** | **598.00** |
| msingh | Melanie Singh | 2.3 | 598.00 |
| **TSS Fee Application/Fee Statements** | | **4.5** | **1,845.00** |
| dperson | Dawn Person | 4.5 | 1,845.00 |
| **U.S. Trustee Matters** | | **9.5** | **3,917.50** |
| bmoore | Brian Moore | 0.1 | 89.00 |
| dperson | Dawn Person | 6.9 | 2,829.00 |
| jcohen | Jonathan Cohen | 2.3 | 816.50 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| **Utility issues** | | **5.6** | **4,516.00** |
| aoden | Amy Oden | 2.6 | 1,846.00 |
| bmoore | Brian Moore | 3.0 | 2,670.00 |
| | Grand Total: | 528.8 | 325,801.50 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:42:46 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Abandonment of Assets | | 0.7 | 558.50 |
| Asset Investigations | | 38.6 | 20,561.50 |
| Automatic Stay Issues | | 39.5 | 25,745.00 |
| Case Administration | | 4.9 | 2,028.00 |
| Case Status/Strategy | | 10.5 | 6,553.00 |
| Claims | | 6.6 | 5,229.50 |
| Counterparty Contracts/Issues | | 1.1 | 777.50 |
| Creditor Committee Matters | | 0.5 | 457.50 |
| Discharge Issues | | 23.1 | 9,899.00 |
| First Day Orders | | 0.5 | 650.00 |
| Insurance Issues | | 2.1 | 1,869.00 |
| Intellectual Property/Patent/Trademark | | 4.0 | 2,840.00 |
| Other Litigation | | 22.7 | 14,424.50 |
| Professionals Fees/Other | | 85.6 | 37,916.50 |
| Retention of Professionals | | 174.3 | 121,586.00 |
| Sale of Property | | 6.8 | 5,835.00 |
| Schedules | | 80.3 | 54,332.50 |
| Tax issues | | 0.6 | 467.00 |
| Trustee Issues | | 4.5 | 3,195.00 |
| Trustee Reports | | 2.3 | 598.00 |
| TSS Fee Application/Fee Statements | | 4.5 | 1,845.00 |
| U.S. Trustee Matters | | 9.5 | 3,917.50 |
| Utility issues | | 5.6 | 4,516.00 |
| | Grand Total: | 528.8 | 325,801.50 |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Abandonment of Assets** | | | |
| 11/17/22 | aoden / Correspondence<br>Abandonment of Assets | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1021895 | Correspondence w/ client, Skadden, and KO re: upcoming abandonment pursuant to de minimis procedures order. | | | |
| 11/17/22 | kortiz / Comm. Others<br>Abandonment of Assets | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1022666 | Call with J. Jones re: abandonment of certain assets pursuant to abandonment procedures order | | | |
| 11/28/22 | aoden / Inter Off Memo<br>Abandonment of Assets | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019494 | IOM w/ KO re: intellectual property abandonment notice. | | | |
| 11/29/22 | aoden / Correspondence<br>Abandonment of Assets | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019546 | Correspondence w/ client and KO re: abandonment of IP asset. | | | |
| | Matter Total: | | 0.70 | 558.50 |
| | **Matter:  Asset Investigations** | | | |
| 11/2/22 | jmcclain / Inter Off Memo<br>Asset Investigations | T | 0.1<br>830.00 | 83.00<br>Billable |
| #1012862 | IMs with EB, LE re: day-counting memo | | | |
| 11/2/22 | jmcclain / OC/TC strategy<br>Asset Investigations | T | 0.1<br>830.00 | 83.00<br>Billable |
| #1012863 | OC with LE re: day-counting memo | | | |
| 11/2/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1014974 | TC with JMC re counting day memo | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015008 | TC with EB re counting days memo update | | | |
| 11/7/22 | jmcclain / Inter Off Memo<br>Asset Investigations | T | 0.2<br>830.00 | 166.00<br>Billable |
| #1014148 | IMs with EB, LE re: day-counting memo | | | |
| 11/8/22 | lebrahimi / Research<br>Asset Investigations | T | 1.1<br>320.00 | 352.00<br>Billable |
| #1015031 | Research re pre vs post petition payments issue in connection with counting days memo | | | |
| 11/9/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015045 | TC EB re counting days memo research | | | |
| 11/9/22 | lebrahimi / Research<br>Asset Investigations | T | 1.9<br>320.00 | 608.00<br>Billable |
| #1015046 | Research re pre vs post petition payments issue in connection with counting days memo | | | |
| 11/9/22 | lebrahimi / Review Docs.<br>Asset Investigations | T | 2.1<br>320.00 | 672.00<br>Billable |
| #1015047 | Review case law research re pre vs post petition payments issue in connection with counting days memo | | | |
| 11/9/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1015056 | TC EB re counting days memo research | | | |
| 11/9/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015062 | TC with JMC re counting days memo | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | lebrahimi  / OC/TC strategy<br>Asset Investigations | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015063 | TC with EB re counting days memo | | | |
| 11/9/22 | lebrahimi  / Draft Documents<br>Asset Investigations | T | 0.9<br>320.00 | 288.00<br>Billable |
| #1015066 | Draft counting days memo with updated research | | | |
| 11/10/22 | lebrahimi  / Revise Docs.<br>Asset Investigations | T | 1.8<br>320.00 | 576.00<br>Billable |
| #1015067 | Revise counting days memo with updated case law. | | | |
| 11/10/22 | lebrahimi  / OC/TC strategy<br>Asset Investigations | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1015073 | TC with EB re counting days memo | | | |
| 11/10/22 | lebrahimi  / Research<br>Asset Investigations | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1015074 | Research re pre vs post petition payments in connection<br>with counting days memo | | | |
| 11/10/22 | lebrahimi  / Revise Docs.<br>Asset Investigations | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1015076 | Review research for memo re counting days | | | |
| 11/11/22 | lebrahimi  / Revise Docs.<br>Asset Investigations | T | 1.1<br>320.00 | 352.00<br>Billable |
| #1016044 | Edits / Revise counting day memo | | | |
| 11/15/22 | jmcclain  / OC/TC strategy<br>Asset Investigations | T | 0.1<br>830.00 | 83.00<br>Billable |
| #1015834 | OC w/ EB re: day-counting memo | | | |
| 11/15/22 | lebrahimi  / OC/TC strategy<br>Asset Investigations | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016034 | TC with EB re counting days memo | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | lebrahimi / Review Docs.<br>Asset Investigations | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016035 | Review EB edits  re counting days memo | | | |
| 11/15/22 | lebrahimi / Revise Docs.<br>Asset Investigations | T | 0.7<br>320.00 | 224.00<br>Billable |
| #1016037 | Edit counting days memo per EB edits | | | |
| 11/15/22 | eblander / Inter Off Memo<br>Asset Investigations | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1017521 | Comms w/ LE re: comments to Counting Days memo (.1);<br>OC w/ JMC re: update re: counting days memo (.1) | | | |
| 11/16/22 | lebrahimi / Revise Docs.<br>Asset Investigations | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016083 | Revise Counting Days Memo with edits from EB | | | |
| 11/16/22 | lebrahimi / Correspondence<br>Asset Investigations | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016084 | Circulate counting days memo to JMC and EB for review | | | |
| 11/16/22 | jmcclain / OC/TC strategy<br>Asset Investigations | T | 0.3<br>830.00 | 249.00<br>Billable |
| #1016181 | OC w/ EB re: day-counting memo | | | |
| 11/16/22 | jmcclain / Inter Off Memo<br>Asset Investigations | T | 0.6<br>830.00 | 498.00<br>Billable |
| #1016182 | IMs w/ EB, LE re: day-counting memo | | | |
| 11/16/22 | jmcclain / Review Docs.<br>Asset Investigations | T | 1.7<br>830.00 | 1,411.00<br>Billable |
| #1016183 | Review and comment upon draft day-counting memo | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | lebrahimi / Correspondence<br>Asset Investigations | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1017039 | Communications with JMC and EB re edits to counting<br>days memo | | | |
| 11/16/22 | lebrahimi / Research<br>Asset Investigations | T | 0.9<br>320.00 | 288.00<br>Billable |
| #1017041 | Research re applicability  rule 9006 to BR Code in<br>connection with counting days memo | | | |
| 11/16/22 | eblander / Review Docs.<br>Asset Investigations | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1017535 | Brief review of LE revised draft of Counting Days Memo<br>(.1);  TC w/ JMC re: counting days memo (.3) | | | |
| 11/17/22 | jmcclain / OC/TC strategy<br>Asset Investigations | T | 0.2<br>830.00 | 166.00<br>Billable |
| #1016467 | OC w/ LE re: day-counting memo | | | |
| 11/17/22 | jmcclain / Comm. Others<br>Asset Investigations | T | 1.2<br>830.00 | 996.00<br>Billable |
| #1016468 | IMs w/ EB, LE re: day-counting memo | | | |
| 11/17/22 | jmcclain / Review Docs.<br>Asset Investigations | T | 1.5<br>830.00 | 1,245.00<br>Billable |
| #1016469 | Review and comment upon draft day-counting memo | | | |
| 11/17/22 | jmcclain / Review Docs.<br>Asset Investigations | T | 1.8<br>830.00 | 1,494.00<br>Billable |
| #1016470 | Review research re: Section 547(b) day-counting issues | | | |
| 11/17/22 | jmcclain / Research<br>Asset Investigations | T | 1.1<br>830.00 | 913.00<br>Billable |
| #1016472 | Follow-up research re: Section 547(b) day-counting issues | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017060 | TC JMC re counting days memo research questions | | | |
| 11/21/22 | lebrahimi / Review Docs.<br>Asset Investigations | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1017238 | Review JMC comments to memo | | | |
| 11/21/22 | lebrahimi / Revise Docs.<br>Asset Investigations | T | 0.8<br>320.00 | 256.00<br>Billable |
| #1017239 | Revise counting days memo with JMC comments | | | |
| 11/22/22 | jmcclain / OC/TC strategy<br>Asset Investigations | T | 0.6<br>830.00 | 498.00<br>Billable |
| #1017671 | OC w/ EB, LE re: day-counting memo | | | |
| 11/22/22 | lebrahimi / Revise Docs.<br>Asset Investigations | T | 2.1<br>320.00 | 672.00<br>Billable |
| #1018029 | Revise counting days memo to include updated case law<br>re statutory interpretation analysis of section 547 | | | |
| 11/22/22 | lebrahimi / OC/TC strategy<br>Asset Investigations | T | 0.7<br>320.00 | 224.00<br>Billable |
| #1018031 | OC with JMC and EB re revisions to counting days memo<br>re updated case law | | | |
| 11/22/22 | lebrahimi / Research<br>Asset Investigations | T | 2.1<br>320.00 | 672.00<br>Billable |
| #1018032 | Research and review case law re statutory interpretation of<br>term "date" in section 547 of Bankruptcy Code in<br>connection with counting days memo | | | |
| 11/27/22 | kortiz / Review Docs.<br>Asset Investigations | T | 5.1<br>915.00 | 4,666.50<br>Billable |
| #1022852 | Continue to review and comment on revised draft and<br>review cases and other pleadings in preparations for<br>hearing | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | lebrahimi / Revise Docs.<br>Asset Investigations | T | 2.7<br>320.00 | 864.00<br>Billable |
| #1018261 | Revise counting days memo with updated research re statutory interpretation of 547 | | | |
| 11/29/22 | jmcclain / Correspondence<br>Asset Investigations | T | 0.2<br>830.00 | 166.00<br>Billable |
| #1018463 | IMs w/ EB, LE re: day-counting memo | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Asset Investigations | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1020835 | TC w/ R.Nash at ALG re OCP invoicing procedure for Irish baristers in light of incoming passage of objection deadline. | | | |

Matter Total: 38.60    20,561.50

### Matter:  Automatic Stay Issues

| | | | | |
|---|---|---|---|---|
| 11/1/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013518 | Call with MN re: Seager stay issue and upcoming Florida hearing on same | | | |
| 11/1/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1013519 | Communication with counsel to Androgel plaintiffs re: follow up meeting | | | |
| 11/1/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013520 | Communication with L. Downing re: QSF motion and discussions with FCR re: same | | | |
| 11/1/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013521 | Communication with AO re: status of QSF diligence requests | | | |

Endo International plc

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

11/1/2022...11/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1015790 | IOM w/ KO and MN re: Seeger and Sherra mesh claimant automatic stay issues. | | | |
| 11/1/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1015791 | Correspondence w/ Skadden, RKG, and KO re: motion for QSF comfort order and timing/service logistics re: same. | | | |
| 11/1/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1016389 | Email communications with Androgel plaintiffs counsel and Par/Paddock counsel re meet-and-confer. | | | |
| 11/1/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>850.00 | 255.00<br>Billable |
| #1020275 | Various emails KO, AO, and E. Port  re Seeger matter, revised proposed order in connection with same | | | |
| 11/1/22 | mnester / Revise Docs.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020276 | Revise proposed order in Seeger bankruptcy case | | | |
| 11/1/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020277 | Emails KO and AO re Sherra Vincent bankruptcy auto stay matter | | | |
| 11/1/22 | mnester / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020464 | Call with KO re: Seager stay issue and upcoming Florida hearing on same | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013534 | Communication with LE on insurance diligence for lift stay opposition | | | |
| 11/2/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1013535 | Call with Plaintiffs counsel re: Paddock lift stay extension relating to Androgel litigation | | | |
| 11/2/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013536 | Call with JB and AG re: Androgel litigation | | | |
| 11/2/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013537 | Review proposed edits to Seager order concerning stay (0.1); communication with MN re: same (0.1) | | | |
| 11/2/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1014971 | Email w/ KO re follow up with Skadden re insurance language in connection with lift auto stay motion | | | |
| 11/2/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1014972 | Email to Skadden re follow up  re insurance language in connection with lift auto stay motion | | | |
| 11/2/22 | lebrahimi / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1014973 | Email to Skadden re follow up  re insurance language in connection with lift auto stay motion | | | |

# Togut, Segal & Segal LLP

**Endo International plc**
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 | jborriello / Attend Meeting<br>Automatic Stay Issues | T | 0.5<br>810.00 | 405.00<br>Billable |
| #1016408 | Participate in zoom conference with Androgel plaintiffs' counsel re extension of stay to Paddock. | | | |
| 11/2/22 | jborriello / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1016409 | Post-conference call follow-up KO and AG re Androgel/autostay issues. | | | |
| 11/2/22 | jborriello / Prepare Meeting<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1016410 | Prepare for call with Androgel plaintiffs' counsel re extension of stay to Paddock | | | |
| 11/2/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1017065 | Correspondence w/ Skadden, KO, and MN re: revisions to proposed order in Seeger (mesh claimant) bankruptcy case (0.1); call w/ counsel to Androgel and TSS team re: Androgel/Paddock automatic stay issues (0.5); follow-up correspondence w/ client re: same (0.1). | | | |
| 11/2/22 | mnester / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018225 | Commc'ns AS re appearance for hearing in connection with auto stay | | | |
| 11/2/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018226 | Emails KO and M. Fink re revisions to Seeger proposed order | | | |
| 11/2/22 | mnester / Revise Docs.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018227 | Further revise Seeger proposed order | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1018228 | Email E. Port re continuing hearing on Seeger matter | | | |
| 11/2/22 | mnester / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020467 | OC with AS re: registration for Florida hearing | | | |
| 11/2/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1022846 | Review OCC comments to lift stay objection (0.3); e-mails with LE on same (0.1); e-mail to A. Preis re: same (0.1) | | | |
| 11/3/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1015792 | Correspondence w/ client and KO re: motion for QSF comfort order (0.2); correspondence w/ Skadden, Seeger counsel, KO, and MN re: mesh automatic stay issues (0.1). | | | |
| 11/3/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1017083 | Correspondence w/ client, counsel to Androgel, KO, and JB re: Androgel automatic stay issues (0.2); correspondence w/ MN re: Seeger (mesh claimant) bankruptcy hearing (0.1). | | | |
| 11/3/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020295 | Emails AS re attendance at Florida bankruptcy proceeding (Seeger) | | | |
| 11/3/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020296 | Emails E. Port re Seeger auto stay matter | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 | mnester / Attend Hearing<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020297 | Attend Florida hearing via Zoom (Seeger auto stay matter) | | | |
| 11/3/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020298 | Email KO re Seeger update | | | |
| 11/4/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 1.8<br>915.00 | 1,647.00<br>Billable |
| #1013578 | Further review of automatic stay objection re: Blankenship and comment on and revise same | | | |
| 11/4/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015002 | Email Follow up with Skadden re insurance language in connection with lift auto stay motion | | | |
| 11/4/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015003 | Email chain with KO / DP re sign up for pacer emails | | | |
| 11/4/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1015004 | Made edits to objection to lift auto stay motion before circulate to KO | | | |
| 11/4/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015005 | Follow up with Jobina re notice of hearing filed in connection with  lift auto stay motion | | | |
| 11/4/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015006 | Follow up with Skadden re meeting to discuss insurance language in connection with  lift auto stay motion | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1015007 | Review edits from KO to draft objection to lift auto stay motion | | | |
| 11/4/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015010 | Send KO draft objection to lift auto stay motion | | | |
| 11/4/22 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1016984 | E-mail with LE re: Appearance at Auto stay hearing. | | | |
| 11/4/22 | mnester / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020312 | Review RKG edits to Seeger proposed order, email KO re same | | | |
| 11/4/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020313 | Emails KO and AO re Sherra Vincent auto stay matter | | | |
| 11/4/22 | mnester / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>850.00 | 340.00<br>Billable |
| #1020314 | Review RKG analysis of litigation, relevant documents, and auto stay case law concerning extension | | | |
| 11/7/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016277 | Emails KO re Seeger proposed order | | | |
| 11/7/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016278 | Emails E. Greene and Skadden team re Seeger proposed order | | | |

**Togut, Segal & Segal LLP**

Endo International plc
11/1/2022...11/30/2022

Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | mnester / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016279 | Email to client re Seeger proposed order, prepare<br>attachments for same | | | |
| 11/7/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016280 | Emails AO re Sherra auto stay issue, status of auto stay<br>matters | | | |
| 11/7/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016281 | Email GQ re background on Seeger auto stay issue | | | |
| 11/7/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1017133 | Correspondence w/ RKG, Skadden, Gibson, Kroll, and KO<br>re: motion for comfort order confirming certain QSF funds<br>are not property of the estate (0.4); correspondence w/<br>client, KO, and MN re: Seeger (mesh claimant) automatic<br>stay issues (0.1). | | | |
| 11/7/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1017743 | Communication with MN and E. Greene re: Seeger letter<br>(0.2); review Seegar letter (0.2) | | | |
| 11/7/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1017744 | Communication with AO on QSF follow up with E. Greene | | | |
| 11/7/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1017751 | Call with FCR and FCR counsel concerning QSF comfort<br>motion | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | aglaubach / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1014369 | Research re extending autostay re MN. | | | |
| 11/8/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1015030 | Revise blankenship  lift stay objection with KO edits | | | |
| 11/8/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015041 | Communications with Skadden re meeting re insurance language in connection with lift auto stay motion | | | |
| 11/8/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 1.5<br>710.00 | 1,065.00<br>Billable |
| #1015757 | Call w/ FCR, RKG, and KO re: QSF comfort order motion (1.2); correspondence w/ RKG, Kroll, and KO re: service issues for same (0.3). | | | |
| 11/8/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016275 | Emails KO re Sherra Vincent auto stay issue | | | |
| 11/8/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017140 | IOM w/ KO and MN re: Sherra (mesh claimant) automatic stay issues. | | | |
| 11/9/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015042 | Communications with Skadden re meeting re insurance language in connection with lift auto stay motion | | | |
| 11/9/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015060 | Communications with Skadden re meeting re insurance in connection with lift stay motion | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015780 | Correspondence w/ Gibson re: background on QSF comfort order motion. | | | |
| 11/10/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015075 | Email chain with Skadden re insurance meeting in connection with lift stay motion | | | |
| 11/10/22 | jborriello / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1016537 | Email communications with AO re status of Androgel autostay complaint and motion. | | | |
| 11/11/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016040 | Communicatiohs KO and Jobina re update on draft objection in connection with Blankenship lift stay motion | | | |
| 11/11/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017002 | Correspondence w/ client, RKG, KO, and MN re: Sherra and Seeger mesh claimant automatic stay issues. | | | |
| 11/11/22 | mnester / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018117 | Emails KO, AO, client representative and S. Vincent counsel re auto stay issue | | | |
| 11/14/22 | jborriello / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1016798 | Email communications with AO re Androgel autostay briefing and status of discussions with Plaintiffs' counsel. | | | |

**Togut, Segal & Segal LLP**
Pg 39 of 249
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1017144 | IOM w/ JB re: status of Androgel automatic stay matter (0.1); correspondence w/ Gibson, RKG, and KO re: status of motion for comfort order confirming certain QSF funds are not estate property (0.2). | | | |
| 11/15/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1015662 | Prep for call with Marsh re: insurance detail for Blankeship objection (0.2); call with Marsh to confirm details (0.2); follow up OC with LE on next steps (0.2) | | | |
| 11/15/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1015674 | Review and comment on revised blankeship auto stay objection following call with Marsh (0.4); communicate with LE re: same (0.1) | | | |
| 11/15/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016015 | Circulate latest draft of objection to Blankenship lift stay motion to KO in advance of meeting with Skadden | | | |
| 11/15/22 | lebrahimi / Attend Meeting<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016016 | Meeting with Skadden and insurance parties at Marsh re insurance language in connection with Blankenship lift stay motion | | | |
| 11/15/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1016017 | Update draft objection to incorporate insurance language in connection with Blankenship lift stay motion | | | |
| 11/15/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016018 | Circulate revised draft objection in connection with Blankenship lift stay motion to KO | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | Iebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016019 | Circulate revised draft objection in connection with<br>Blankenship lift stay motion to Marsh parties | | | |
| 11/15/22 | Iebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016020 | Revise draft objection with KO edits in connection with<br>Blankenship lift stay motion to | | | |
| 11/15/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017154 | Correspondence w/ RKG and KO re: status of motion for<br>comfort order confirming that certain funds in QSFs are not<br>estate property. | | | |
| 11/17/22 | Iebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1017061 | Draft follow up email to Marsh parties re insurance<br>language in connection with objection to lift stay | | | |
| 11/17/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 1.0<br>710.00 | 710.00<br>Billable |
| #1017181 | Correspondence w/ counsel to Androgel re:<br>Paddock/Androgel litigation and automatic stay issues<br>(0.1); call w/ RKG, Skadden, and KO re: motion for comfort<br>order confirming that certain funds in QSFs are not<br>property of the estate (0.7); follow-up correspondence w/<br>KO re: same (0.1); correspondence w/ RKG and MN re:<br>Seeger (mesh claimant) automatic stay issues (0.1). | | | |
| 11/17/22 | aoden / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017182 | OC w/ KO re: motion for comfort order confirming that<br>certain funds in QSFs are not property of the estate. | | | |

**Togut, Segal & Segal LLP**
Endo International plc
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/22 | aoden / Prep. Ct./Calls<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1017183 | Prep for call w/ RKG, Skadden, and KO re: motion for comfort order confirming that certain funds in QSFs are not property of the estate. | | | |
| 11/17/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1017397 | Email communications with Paddock counsel re Androgel autostay issues. | | | |
| 11/17/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020359 | Email E. Port re Seeger proposed order | | | |
| 11/18/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017102 | Review edits to draft objection to lift stay motion from Marsh parties re insurance language | | | |
| 11/18/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017192 | Correspondence w/ Skadden, RKG, and Gibson re: motion for comfort order confirming that certain funds in QSFs are not property of the estate. | | | |
| 11/18/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1018731 | Email communication with Paddock counsel re autostay. | | | |
| 11/19/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017104 | Communications with KO re edits from Marsh to insurance language in connection with draft objection to lift stay | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/19/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1017193 | Correspondence w/ Gibson re: motion for comfort order confirming that certain funds in QSFs are not property of the estate. | | | |
| 11/19/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1018749 | Email communications with incoming Paddock counsel. | | | |
| 11/19/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1022742 | Review Gibson comments to lift stay objection (0.2); communications about the same with LE (0.1) | | | |
| 11/20/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017105 | Communications wtih Akin and Gibson re draft objection to lift stay motion | | | |
| 11/21/22 | mnester / Comm. Client<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1018093 | Emails client representative re Anne Sherra auto stay issue | | | |
| 11/21/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1019449 | Correspondence w/ Gibson re: QSF comfort order motion (0.1); correspondence w/ Skadden, RKG, and KO re: FCR diligence questions in connection w/ same (0.1); correspondence w/ client, KO, and MN re: Sherra (mesh claimant) automatic stay issues (0.1). | | | |
| 11/22/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1018034 | Communications with OCC counsel re comments to objection to lift stay motion | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1018035 | Review OCC counsel comments to objection to lift stay<br>motion | | | |
| 11/22/22 | jborriello / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1018771 | Email communications with Endo in-house litigation<br>counsel re status of Androgel autostay discussions. | | | |
| 11/22/22 | jborriello / Prepare Meeting<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1018772 | Prepare for zoom conference with incoming counsel for<br>Paddock. | | | |
| 11/23/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 1.5<br>320.00 | 480.00<br>Billable |
| #1018235 | Revise draft objection to lift stay motion per OCC<br>comments from 11.22 | | | |
| 11/23/22 | lebrahimi / Research<br>Automatic Stay Issues | T | 1.1<br>320.00 | 352.00<br>Billable |
| #1018243 | Research and review case law mentioned in OCC 11.22<br>comments in connection with draft objection to lift stay<br>motion | | | |
| 11/23/22 | jborriello / Attend Meeting<br>Automatic Stay Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1018800 | Participate in zoom conference with incoming counsel for<br>Paddock re Androgel litigation. | | | |
| 11/23/22 | jborriello / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1018801 | Email communications with KO re zoom conference with<br>incoming Paddock counsel. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/22 | jborriello / Prepare Meeting<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1018802 | Prepare for zoom conference with incoming counsel for<br>Paddock re Androgel litigation. | | | |
| 11/23/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1019468 | Call w/ Tucker Law Group and JB re: Androgel stay issues. | | | |
| 11/23/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019470 | Correspondence w/ Skadden and KO re: Mostyn mesh<br>settlement trust dispute. | | | |
| 11/25/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1017707 | Review and comment on latest draft of lift stay objection re:<br>Blankensup lift stay | | | |
| 11/26/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1018248 | Communications with KO re OCC edits in connection with<br>draft objection to lift stay motion | | | |
| 11/26/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1018251 | Review KO 11.25 comments from KO to draft objection to<br>lift stay motion | | | |
| 11/26/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 1.4<br>320.00 | 448.00<br>Billable |
| #1018253 | Revise draft objection to lift stay motion per 11.25 edits<br>from KO | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/26/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022851 | Review and comment on revised auto stay objection incorporating comments from third parties | | | |
| 11/27/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1018258 | Circulate updated draft objection to lift stay motion to review parties with OCC and KO comments | | | |
| 11/28/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1018265 | Review OCC 11.28 comments to draft objection to lift stay motion | | | |
| 11/28/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1018267 | Communications with KO re OCC comments to objection to lift stay motion | | | |
| 11/28/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1018268 | Communications with OCC re draft objection to lift stay motion | | | |
| 11/28/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018269 | Communications with OCC re draft objection to lift stay motion | | | |
| 11/28/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019505 | Correspondence w/ UCC and KO re: QSF comfort order motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1019506 | Revise QSF comfort order motion. | | | |
| 11/28/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1022856 | Review comments from OCC on Blankenship lift stay (0.3); communicaiton with A. Preis re: same (0.1); e-mails with LE on communication with client on same (0.1) | | | |
| 11/29/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1018575 | Emails E. Port re revised proposed order (Seeger) | | | |
| 11/29/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018576 | Emails W. Schilling and KO re Sherra Vincent auto stay matter | | | |
| 11/29/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018577 | Emails KO, E. Greene, and Skadden team re Seeger proposed order | | | |
| 11/29/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1018578 | Emails LE re Schilling call | | | |
| 11/29/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1018868 | Communication with the Company re comments to objection to lift stay motion | | | |
| 11/29/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1018872 | Revise draft objection to lift stay motion with OCC comments | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/22 | lebrahimi  / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1018874 | Revise draft objection to lift stay motion with the<br>Company's comments | | | |
| 11/29/22 | lebrahimi  / OC/TC strategy<br>Automatic Stay Issues | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1018880 | OC with KO re comments from OCC and the Company in<br>connection with objection to lift stay motion | | | |
| 11/29/22 | lebrahimi  / Revise Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1018883 | Revise draft objection to lift stay motion per meeting with<br>KO and circulate to KO | | | |
| 11/29/22 | lebrahimi  / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1018887 | Communications with KO re comments to draft objection to<br>lift stay motion | | | |
| 11/29/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019537 | Correspondence w/ RKG, Skadden, and KO re: motion for<br>QSF comfort order (0.1); correspondence w/ Seeger<br>counsel, KO, and MN re: mesh claimant settlement issue<br>(0.1). | | | |
| 11/29/22 | kortiz  / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1022875 | Communication with LE re: lift stay motion and e-mail to J.<br>Jones on same | | | |
| 11/29/22 | kortiz  / Comm. Others<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022876 | Communication with J. Kleban re: voluntary injunction<br>monitor motion (0.1) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1022877 | Review materials and draft motion related to voluntary injunction monitor motion | | | |
| 11/30/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019557 | Correspondence w/ J. Bailey and KO re: motion for QSF comfort order (0.1); correspondence w/ counsel to Seeger (mesh claimant) and MN re: automatic stay issues (0.1). | | | |
| 11/30/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020254 | Emails E. Port re Seeger auto stay matter | | | |

Matter Total:    39.50      25,745.00

---

**Matter:  Case Administration**

| | | | | |
|---|---|---|---|---|
| 11/9/22 | dperson / Prep. Hearing<br>Case Administration | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022332 | Prepared appearances for Togut Team re: 11/10 Omni hearing. | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Case Administration | T | 0.4<br>850.00 | 340.00<br>Billable |
| #1016241 | TC AG re Rule 4007 materials, dischargeability, and next steps for removal papers | | | |
| 11/14/22 | mnester / Inter Off Memo<br>Case Administration | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016243 | Emails AG re case procedures | | | |
| 11/18/22 | eblander  / Inter Off Memo<br>Case Administration | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1017604 | Comms w/ TSS team re: Kroll contacts re: government entity addresses | | | |

**Togut, Segal & Segal LLP**
Pg 49 of 99
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/22 | lebrahimi / OC/TC strategy<br>Case Administration | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1018033 | OC  with GQ re kroll endo inquiry reports | | | |
| 11/22/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018041 | Review 11.22 inquiry report from kroll | | | |
| 11/23/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018247 | Review 11.23 kroll endo inquiry report | | | |
| 11/25/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018255 | Review 11/25 Kroll endo inquiry report | | | |
| 11/25/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018257 | Review 11/24 Kroll endo inquiry report | | | |
| 11/28/22 | lebrahimi / Correspondence<br>Case Administration | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1018273 | Communications with GQ re kroll endo inquiry report | | | |
| 11/28/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1018274 | Review 11.28 Kroll endo inquiry report | | | |
| 11/29/22 | mnester / Inter Off Memo<br>Case Administration | T | 0.3<br>850.00 | 255.00<br>Billable |
| #1018572 | Emails KO, AO, JM, and LE re communications from<br>service recipients | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/22 | lebrahimi / Correspondence<br>Case Administration | T | 1.4<br>320.00 | 448.00<br>Billable |
| #1018869 | Communications (calls) with notice parties from service list<br>re NOP received in connection with 4007 motion | | | |
| 11/29/22 | lebrahimi / Correspondence<br>Case Administration | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1018877 | Communications with endo team re strategy for calls from<br>notice parties in connection with 4007 motion | | | |
| 11/29/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018882 | Review 11.29 kroll endo inquiry report | | | |
| 11/29/22 | lebrahimi / Correspondence<br>Case Administration | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1021145 | Review voicemails from notice parties from service list re<br>NOP received in connection with 4007 motion | | | |
| 11/30/22 | lebrahimi / Correspondence<br>Case Administration | T | 0.7<br>320.00 | 224.00<br>Billable |
| #1018699 | Communications with callers from service list in connection<br>with NOP received in 4007 motion | | | |
| 11/30/22 | lebrahimi / Review Docs.<br>Case Administration | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1018706 | Review 11.30 kroll endo inquiry report | | | |
| | Matter Total: | | 4.90 | 2,028.00 |

**Matter:  Case Status/Strategy**

| 11/1/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
|---|---|---|---|---|
| #1019707 | OC w/ AG re review of 10/31 inquiry report memorandum. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019737 | EC w/ Kroll re 11/1 inquiry report memorandum. | | | |
| 11/1/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019738 | Reviewed 11/1 inquiry report memorandum to determine<br>need to escalate certain inquiries to greater TSS team. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019739 | EC w/ AG re review of 11/1 inquiry report memorandum<br>and need to escalate certain inquires to TSS team. | | | |
| 11/3/22 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016685 | Internal emails with KO and TSS team re Endo update call<br>re retention work streams. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019793 | EC w/ Kroll team re 11/2 inquiry report memorandum. | | | |
| 11/3/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019794 | Reviewed 11/2 inquiry report memorandum drafted by Kroll<br>for potential escalation to TSS team. | | | |
| 11/3/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019795 | EC w/ TSS re findings from review of 11/2 inquiry report<br>memorandum. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | aoden / Revise Docs. Case Status/Strategy | T | 0.6 710.00 | 426.00 Billable |
| #1017103 | Revise pending TSS case matters memo. | | | |
| 11/4/22 | aoden / OC/TC strategy Case Status/Strategy | T | 0.2 710.00 | 142.00 Billable |
| #1017123 | TC w/ TSS team re: pending TSS case matters memo. | | | |
| 11/4/22 | gquist / OC/TC strategy Case Status/Strategy | T | 0.6 540.00 | 324.00 Billable |
| #1019954 | TSS OC re strategy and coordination of ongoing workstreams. | | | |
| 11/4/22 | gquist / Review Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1019956 | Reviewed Kroll 11/3 Inquiry report memorandum for issues to escalate to TSS team. | | | |
| 11/4/22 | gquist / Inter Off Memo Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1019957 | EC w/ TSS re review of Kroll 11/3 inquiry report memorandum. | | | |
| 11/4/22 | gquist / Comm. Profes. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1019958 | EC w/ Kroll re 11/3 inquiry report memorandum. | | | |
| 11/7/22 | aoden / Correspondence Case Status/Strategy | T | 0.1 710.00 | 71.00 Billable |
| #1017131 | Correspondence w/ Skadden, other advisors, and TSS re: status of pending and upcoming matters for client update. | | | |
| 11/7/22 | aoden / Revise Docs. Case Status/Strategy | T | 0.2 710.00 | 142.00 Billable |
| #1017135 | Revise memo re: pending and upcoming TSS matters. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1019963 | EC w/ Debtors' professionals re revisions to case status memorandum for client. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019964 | EC w/ TSS teams for revisions to client's case status memorandum. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019971 | EC w/ Kroll re 11/4 inquiry report memorandum. | | | |
| 11/7/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019972 | Reviewed 11/4 inquiry report memorandum for issues to escalate to TSS team. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019973 | EC w/ AG re findings from review of 11/4 inquiry report memorandum. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020010 | EC w/ Kroll re 11/7 inquiry report memorandum. | | | |
| 11/7/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020011 | Reviewed 11/7 inquiry report for issues to escalate with TSS team. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020012 | EC w/ AG re findings from 11/7 inquiry report. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | aglaubach / Review Docs.<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015881 | Review hearing agenda re updated. | | | |
| 11/9/22 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015885 | Emails with DP in connection with Endo hearing. | | | |
| 11/9/22 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1016941 | E-mails with AG re: Appearances at hearing. | | | |
| 11/9/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020068 | OC w/ AG re 11/8 Kroll inquiry report and potential escalation of items to TSS team. | | | |
| 11/9/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020069 | EC to AG and KO re 11/8 Kroll inquiry report and next steps/strategy. | | | |
| 11/9/22 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022326 | Emails with AG re: Hearing Appearances. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020482 | EC w/ Kroll and Debtors' professionals re inquiry report memorandum for 11/10. | | | |
| 11/10/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020483 | Reviewed 11/10 inquiry report memorandum to analyze potential issues to raise to TSS team. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020484 | EC w/ TSS re review of 11/10 inquiry report. | | | |
| 11/11/22 | mnester / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1018118 | Emails KO and LE re current projects, case management | | | |
| 11/11/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020510 | Reviewed 11/5 Kroll inquiry report memorandum to identify issues to raise with TSS team. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020511 | EC w/ Kroll re 11/5 inquiry report memorandum. | | | |
| 11/14/22 | aoden / Correspondence<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017145 | Correspondence w/ advisors re: case updates for client. | | | |
| 11/14/22 | eblander / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1017514 | Comms w/ S. Bissel at FTI re: disbursements on FTI Review. | | | |
| 11/14/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020523 | Revised Debtors' Professionals to include TSS updates and inform strategy and coordination of open workstreams. | | | |
| 11/16/22 | lebrahimi / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016070 | TC AG re discussing endo review parties / formalities | | | |

**Togut, Segal & Segal LLP**
Pg 56 of 249

Endo International plc
11/1/2022...11/30/2022

Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022659 | Communication with N. Hagen on how Garrity treats CNOs | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020596 | EC w/ Kroll re 11/16 inquiry report memorandum. | | | |
| 11/17/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020597 | Reviewed 11/16 Kroll inquiry report memorandum to identify issues to raise to TSS team. | | | |
| 11/17/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020598 | EC w/ TSS re findings from review of 11/16 Kroll inquiry report memorandum. | | | |
| 11/17/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1020624 | OC w/ TSS team re status and coordination of open workstreams. | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020631 | EC w/ Kroll re 11/17/22 inquiry report memorandum. | | | |
| 11/17/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020632 | Reviewed 11/17/22 inquiry report memorandum for potential issues to raise with TSS team. | | | |
| 11/17/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020633 | EC w/ AG re findings from review of 11/17/22 Kroll inquiry report memorandum. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

Pg 57 of 249

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/22 | mnester / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1018092 | Emails KO and internal team re retention projects and related matters in process | | | |
| 11/22/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020687 | OC w/ LE re coordination and strategy for review of daily kroll inquiry memorandum. | | | |
| 11/28/22 | aoden / Correspondence<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019503 | Correspondence w/ professionals re: workstream tracker in advance of management call. | | | |
| 11/28/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020814 | EC w/ Kroll and Debtor's professionals re 11/28 inquiry memorandum. | | | |
| 11/28/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020815 | Reviewed 11/28 Kroll inquiry report memorandum to identify potential issues to elevate and address with TSS team. | | | |
| 11/28/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020816 | EC w/ LE re review of 11/28 Kroll inquiry report memorandum. | | | |
| 11/28/22 | kortiz / Review Docs.<br>Case Status/Strategy | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1022873 | Review extension of authorized generic agreement with Dr. Reddy's Laboratories for vasopressin vials for ordinary course analysis (0.4); communication with AO on same (0.2); communication with G. Gencerellie re: same (0.1). | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 | aoden / OC/TC strategy Case Status/Strategy | T | 0.9 710.00 | 639.00 Billable |
| #1019554 | TC w/ TSS team re: TSS workstreams and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1020839 | EC w/ Kroll re 11/29 inquiry report memorandum. | | | |
| 11/30/22 | gquist / Review Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1020841 | Reviewed Kroll 11/29 inquiry report for potential issues to escalate to TSS team. | | | |
| 11/30/22 | gquist / Inter Off Memo Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1020843 | EC w/ LE re analysis of 11/29 inquiry report and whether anything required escalation to TSS team. | | | |
| 11/30/22 | gquist / OC/TC strategy Case Status/Strategy | T | 0.6 540.00 | 324.00 Billable |
| #1020876 | OC w/ TSS re strategy and coordination of next steps. | | | |
| 11/30/22 | dperson / Inter Off Memo Case Status/Strategy | T | 0.1 410.00 | 41.00 Billable |
| #1021378 | E-mail with KO re: Omni hearing dates and management for same. | | | |
| 11/30/22 | kortiz / Comm. Others Case Status/Strategy | T | 0.4 915.00 | 366.00 Billable |
| #1022889 | Call with OCC counsel on various matters including status of lift stay objection | | | |

Matter Total:     10.50      6,553.00

**Togut, Segal & Segal LLP**
Pg 59 of 249
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Claims** | | | |
| 11/1/22 | aglaubach / Review Docs.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014196 | Review of daily inquiry report from Kroll. | | | |
| 11/1/22 | aglaubach / Inter Off Memo<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014198 | OC with GQ re Kroll daily inquiry report for 10/31. | | | |
| 11/1/22 | aglaubach / Inter Off Memo<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014230 | Emails with KO in connection Ohio bureau of workers compensation payments. | | | |
| 11/1/22 | aglaubach / Comm. Profes.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014232 | Emails with E. McKeigan in connection with Ohio Bureau of Workers' Compensation payment. | | | |
| 11/1/22 | aglaubach / Comm. Client<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014235 | Emails with L. Bisbing in connection with OMM payment schedule re OMM retention. | | | |
| 11/2/22 | aglaubach / Comm. Profes.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016642 | Emails with R. Country re Ohio workers comp invoices. | | | |
| 11/2/22 | aglaubach / Comm. Profes.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016643 | Emails with Ohio Workers Comp board re open invoices. | | | |
| 11/3/22 | kortiz / Comm. Others<br>Claims | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013559 | Communications with Mesh counsel to a number of mesh claimants on case progress | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | jborriello / Attend Meeting<br>Claims | T | 0.5<br>810.00 | 405.00<br>Billable |
| #1016431 | Conference call with Fox Rothschild re state court Vaginal Mesh plaintiffs pending litigation (0.4); follow-up telephone conference with AO re same (0.1). | | | |
| 11/4/22 | jborriello / Inter Off Memo<br>Claims | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1016432 | Interoffice memo to KO re conference call with Fox Rothchild. | | | |
| 11/7/22 | aglaubach / Inter Off Memo<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016797 | Emails with GQ re Kroll daily inquiry report. | | | |
| 11/8/22 | aglaubach / Review Docs.<br>Claims | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1014375 | Review of kroll daily inquiry report (.2) and emails with GQ re same (.1). | | | |
| 11/9/22 | aglaubach / OC/TC strategy<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015866 | OC with GQ re daily inquiry memo | | | |
| 11/9/22 | aglaubach / Review Docs.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015887 | Voicemail from LDR in connection with unpaid returns. | | | |
| 11/9/22 | aglaubach / Comm. Profes.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015888 | Call with LDR in connection with open accounts. | | | |
| 11/9/22 | aglaubach / Comm. Profes.<br>Claims | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015889 | Emails with KO in connection with LDR inquiry re actient therapeutics. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | aglaubach / Comm. Profes. Claims | T | 0.4 670.00 | 268.00 Billable |
| #1015892 | Emails with E. McKeigan re inquiry re LDR. | | | |
| 11/9/22 | kortiz / Comm. Others Claims | T | 0.2 915.00 | 183.00 Billable |
| #1018174 | Communications with E. Hill re: Rule 4007 extension requests received from certain parties | | | |
| 11/9/22 | kortiz / Review Docs. Claims | T | 0.4 915.00 | 366.00 Billable |
| #1018175 | Review and provide preferred precedent for 4007 motion to AG | | | |
| 11/14/22 | aoden / Correspondence Claims | T | 0.1 710.00 | 71.00 Billable |
| #1017146 | Respond to creditor inquiry re: bar date. | | | |
| 11/16/22 | kortiz / Review Docs. Claims | T | 0.6 915.00 | 549.00 Billable |
| #1022650 | Review and comment on latest draft of non-dischargability extension motion | | | |
| 11/16/22 | kortiz / Review Docs. Claims | T | 0.2 915.00 | 183.00 Billable |
| #1022652 | Review C. Hazard comments to dischargability motion | | | |
| 11/16/22 | kortiz / Comm. Others Claims | T | 0.1 915.00 | 91.50 Billable |
| #1022657 | Communication with M. Cohen re: discharge extension motion | | | |
| 11/16/22 | atogut / OC/TC strategy Claims | T | 0.1 1,300.00 | 130.00 Billable |
| #1024672 | Email SER re mesh claims. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/18/22 | kortiz  / Comm. Others Claims | T | 0.3 915.00 | 274.50 Billable |
| #1022670 | Communication with Pilsbury and Skadden on discharage objection extension order and effect of local rule 9006-2 | | | |
| 11/18/22 | kortiz  / Review Docs. Claims | T | 0.5 915.00 | 457.50 Billable |
| #1022738 | Final review of motion to extend 4007 deadline to object to discharge of claims and approve for filing (0.5) | | | |
| 11/21/22 | eblander / Comm. Profes. Claims | T | 0.2 590.00 | 118.00 Billable |
| #1017642 | Review A&M and Kroll emails re: Schedules / claims upload for claims register | | | |
| 11/21/22 | gquist / Comm. Others Claims | T | 0.1 540.00 | 54.00 Billable |
| #1020672 | TC w/ counsel for claimholder of claim 1647 re next steps in distribution. | | | |
| 11/21/22 | gquist / Comm. Others Claims | T | 0.1 540.00 | 54.00 Billable |
| #1020673 | EC w. Kroll re 11/21 inquiry report memorandum. | | | |
| 11/21/22 | gquist / Comm. Others Claims | T | 0.1 540.00 | 54.00 Billable |
| #1020674 | Reviewed 11/21 inquiry report memorandum for possible issues to raise with TSS team or client. | | | |
| 11/22/22 | aglaubach / Comm. Profes. Claims | T | 0.1 670.00 | 67.00 Billable |
| #1017616 | Emails with R. Country re Ohio Workers' Comepnsation Bureau. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/22 | aglaubach / Comm. Profes.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017617 | Emails with K. Whitworth re Ohio Bureau of workers'<br>compensation. | | | |
| 11/28/22 | gquist / Comm. Others<br>Claims | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020820 | EC w/ TSS, Skadden, Akin, Cooley, Kraner Levin re draft<br>Proposed Fee Examiner Order and redline of the same. | | | |
| 11/28/22 | kortiz / Comm. Others<br>Claims | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1022866 | Respond to calls from domestic governmental units on<br>dischargability extension motion | | | |
| | Matter Total: | | 6.60 | 5,229.50 |

### Matter:  Counterparty Contracts/Issues

| | | | | |
|---|---|---|---|---|
| 11/2/22 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016655 | Emails with J. Tableriou in connection with Toyota forklift<br>balance and T. Trimback. | | | |
| 11/2/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017074 | Correspondence w/ client and TSS team re: status of<br>balance on Toyota forklift lease. | | | |
| 11/3/22 | aglaubach / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016687 | Emails with T. Trimback re Toyota forklift. | | | |
| 11/9/22 | aglaubach / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015867 | Emails with T. Trimback re Toyota forklift. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | kortiz / Comm. Others<br>Counterparty Contracts/Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1018182 | E-mails with T. Trimback and AG on Toyota forklift<br>payment inquiry | | | |
| 11/14/22 | aglaubach / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016953 | Emails with T. Triback re Toyota forklift. | | | |
| 11/14/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017075 | Correspondence w/ client and TSS team re: status of<br>balance on Toyota forklift lease. | | | |
| 11/21/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017073 | Correspondence w/ client and TSS team re: status of<br>balance on Toyota forklift lease. | | | |
| 11/23/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019471 | Correspondence w/ Skadden and KO re: Concur invoice<br>issue. | | | |
| | | Matter Total: | 1.10 | 777.50 |

**Matter:  Creditor Committee Matters**

| | | | | |
|---|---|---|---|---|
| 11/16/22 | kortiz / Comm. Others<br>Creditor Committee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022655 | Communication with E. Hill on matters for upcoming omni<br>in connection with weekly call with OCC counsel | | | |
| 11/16/22 | kortiz / Attend Meeting<br>Creditor Committee Matters | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022656 | Participate in weekly call with OCC counsel to discuss<br>among other items, lift stay motion and mesh motion | | | |
| | | Matter Total: | 0.50 | 457.50 |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Discharge Issues** | | | |
| 11/9/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015048 | Email chain KO / AG re 4007 stip with SF and DOJ | | | |
| 11/9/22 | lebrahimi / OC/TC strategy<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1015049 | TC AG re 4007 stip with SF and DOJ | | | |
| 11/9/22 | lebrahimi / Review Docs.<br>Discharge Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1015050 | Review precedent / sample stips re  4007 stip with SF and DOJ | | | |
| 11/9/22 | lebrahimi / Draft Documents<br>Discharge Issues | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1015051 | Draft 4007 stip with SF | | | |
| 11/9/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015052 | Circulate Draft 4007 stip with SF  to AG | | | |
| 11/9/22 | lebrahimi / Review Docs.<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015053 | Review AG edits to 4007 stip with SF | | | |
| 11/9/22 | lebrahimi / OC/TC strategy<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015057 | TC AG re 4007 Stip with SF | | | |
| 11/9/22 | lebrahimi / OC/TC strategy<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1015058 | TC AG re 4007 Stip revisions | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | Iebrahimi / Revise Docs.<br>Discharge Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1015059 | Make AG edits to 4007 Stip with SF | | | |
| 11/9/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015064 | Communications with KO and AG re 4007 stip | | | |
| 11/9/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015065 | Communications with CS re format issues re 4007 stip with SF | | | |
| 11/11/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016041 | Communications with KO / AG re 4007 stipulation | | | |
| 11/11/22 | Iebrahimi / Draft Documents<br>Discharge Issues | T | 1.1<br>320.00 | 352.00<br>Billable |
| #1016042 | Revise 4007 stipulation with Skadden edits to broaden scope of the stip. | | | |
| 11/11/22 | Iebrahimi / Review Docs.<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1016043 | Review Purdue sample motion sent from Skadden re 4007 stip. | | | |
| 11/14/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1015998 | Communications with KO / MN / AG re 4007 motion to extend | | | |
| 11/14/22 | Iebrahimi / Draft Documents<br>Discharge Issues | T | 1.4<br>320.00 | 448.00<br>Billable |
| #1015999 | Draft 4007 motion to extend | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | lebrahimi / Revise Docs.<br>Discharge Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1016000 | Revise / edit draft 4007 motion to extend | | | |
| 11/14/22 | lebrahimi / Review Docs.<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016005 | Review MN edits to 4007 Motion to Extend | | | |
| 11/14/22 | lebrahimi / Revise Docs.<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1016006 | Revise 4007 Motion with MN edits | | | |
| 11/14/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016008 | Circulate draft 4007 Motion to Extend to MN and AG for review | | | |
| 11/14/22 | lebrahimi / Revise Docs.<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016009 | Incorporate AG edits to draft 4007 Motion to Extend | | | |
| 11/14/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016010 | Circulate draft 4007 Motion to Extend to KO for final review | | | |
| 11/14/22 | lebrahimi / Review Docs.<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016011 | Review AG edits to draft 4007 Motion to Extend | | | |
| 11/14/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016225 | Emails AG re Rule 4007 materials | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016226 | TC LE re Rule 4007 materials, draft motion | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016227 | Various emails KO, AO, AG, and LE re discharge<br>extension motion | | | |
| 11/14/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.6<br>850.00 | 510.00<br>Billable |
| #1016228 | Emails AG and LE re drafting discharge extension motion,<br>revisions to same | | | |
| 11/14/22 | mnester / Revise Docs.<br>Discharge Issues | T | 0.5<br>850.00 | 425.00<br>Billable |
| #1016229 | Revise drafts of the discharge extension motion | | | |
| 11/15/22 | aglaubach / Inter Off Memo<br>Discharge Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015865 | Emails with MN re status of dischargeability motion | | | |
| 11/15/22 | lebrahimi / Revise Docs.<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016026 | Revise draft 4007 Motion to Extend with KO edits | | | |
| 11/15/22 | lebrahimi / Review Docs.<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016027 | Review KO edits to draft 4007 Motion to Extend | | | |
| 11/15/22 | lebrahimi / Research<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016028 | Research re Judge Garrity decisions discussing 4007<br>applicability to dischargeability deadline in connection with<br>draft 4007 motion | | | |
| 11/15/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016029 | Circulate 4007 motion to extend to AG / MN for review | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Pg 69 of 249
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1016030 | Circulate 4007 motion to Review Parties | | | |
| 11/15/22 | lebrahimi / Revise Docs.<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016032 | Revise Draft 4007 motion with AG edits | | | |
| 11/15/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1017449 | Emails KO and LE re Rule 4007 motion | | | |
| 11/15/22 | mnester / OC/TC strategy<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1017450 | Commc'ns AG re Rule 4007 motion | | | |
| 11/16/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016068 | Communications with DOJ parties re 4007 Motion to Extend | | | |
| 11/16/22 | lebrahimi / Review Docs.<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016069 | Review edits from DOJ parties re 4007 Motion to Extend | | | |
| 11/16/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016071 | Communications with DP re filing of 4007 Motion to Extend | | | |
| 11/16/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016072 | Communications with UCC and OCC Counsel re draft 4007 Motion to Extend | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1016073 | Communications with the Company / Skadden re edits to draft 4007 Motion to Extend | | | |
| 11/16/22 | Iebrahimi / Revise Docs.<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1016074 | Revise Draft 4007 with edits from Company | | | |
| 11/16/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1016075 | Circulate Draft 4007 Motion with Company's edits to MN and AG for review | | | |
| 11/16/22 | Iebrahimi / Revise Docs.<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016077 | Revise Draft 4007 Motion with KO edits | | | |
| 11/16/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016078 | Re-circulate Draft 4007 Motion to Extend to review parties with edits from Company / KO | | | |
| 11/16/22 | Iebrahimi / OC/TC strategy<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1016079 | TC with AG / MN re reviewing Gibson Dunn edits to 4007 Motion to Extend | | | |
| 11/16/22 | Iebrahimi / Revise Docs.<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1016080 | Revise 4007 Motion with edits from Gibson Dunn | | | |
| 11/16/22 | Iebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1016082 | Communications with KO re circulation of 4007 Draft with edits from Gibson Dunn | | | |

**Togut, Segal & Segal LLP**

Endo International plc
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | aglaubach / OC/TC strategy<br>Discharge Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017286 | OC with LE in connection with Endo motion re<br>dischargeability. | | | |
| 11/16/22 | aglaubach / Inter Off Memo<br>Discharge Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017288 | Emails with LE in connection with sevice of Endo motion. | | | |
| 11/16/22 | aglaubach / OC/TC strategy<br>Discharge Issues | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1017306 | OC with LE in connection with edits to 4007<br>dishcargeability motion. | | | |
| 11/16/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1019827 | Emails from LE re 4007 motion, plan for filing, and related<br>matters | | | |
| 11/16/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1019828 | Various emails KO and LE re revisions to 4007 motion and<br>next steps on same | | | |
| 11/16/22 | mnester / Comm. Profes.<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1019830 | Email Gibson team re revisions to 4007 motion | | | |
| 11/16/22 | mnester / Review Docs.<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1019832 | Review revised 4007 motion | | | |
| 11/16/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1019834 | Email LE re revisions to 4007 motion | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | dperson / Inter Off Memo<br>Discharge Issues | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022548 | E-mails with LE re: filing of 4007 Motion to Extend. | | | |
| 11/17/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1017047 | Communications with Otterbourg re comments to 4007 Motion | | | |
| 11/17/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.8<br>320.00 | 256.00<br>Billable |
| #1017049 | Communications with Review Parties re edits to 4007 Motion | | | |
| 11/17/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017053 | Communications with DP re Notice Parties for 4007 Motion | | | |
| 11/17/22 | lebrahimi / Draft Documents<br>Discharge Issues | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1017054 | Draft Notice of Presentment for 4007 Motion | | | |
| 11/17/22 | lebrahimi / Draft Documents<br>Discharge Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1017055 | Draft Order for 4007 Motion | | | |
| 11/17/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017063 | Communications with Pillsbury re edits to 4007 motion | | | |
| 11/17/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020352 | Emails KO and LE re 4007 motion and proposed order | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/22 | mnester / Revise Docs. Discharge Issues | T | 0.1 850.00 | 85.00 Billable |
| #1020353 | Review/revise 4007 proposed order | | | |
| 11/17/22 | mnester / Inter Off Memo Discharge Issues | T | 0.1 850.00 | 85.00 Billable |
| #1020355 | Emails LE re service of 4007 motion | | | |
| 11/17/22 | mnester / Inter Off Memo Discharge Issues | T | 0.3 850.00 | 255.00 Billable |
| #1020356 | Emails LE re proposed revisions from Otterbourg and other drafting related inquiries | | | |
| 11/17/22 | mnester / Inter Off Memo Discharge Issues | T | 0.1 850.00 | 85.00 Billable |
| #1020357 | Emails KO and LE re circulation of draft 4007 papers and transmittal email for same | | | |
| 11/17/22 | dperson / Inter Off Memo Discharge Issues | T | 0.2 410.00 | 82.00 Billable |
| #1022476 | E-mails with LE re: Notice Parties in preparation for filing and service of 4007 Motion. | | | |
| 11/17/22 | dperson / Review Docs. Discharge Issues | T | 0.3 410.00 | 123.00 Billable |
| #1022491 | Review Notice provision in 4007 Motion in advance of filing (.2); and coordinate with Kroll re: same. (.1). | | | |
| 11/18/22 | aglaubach / Inter Off Memo Discharge Issues | T | 0.1 670.00 | 67.00 Billable |
| #1017034 | Emails with MN re 4007 dischargeability motion. | | | |
| 11/18/22 | aglaubach / Inter Off Memo Discharge Issues | T | 0.1 670.00 | 67.00 Billable |
| #1017051 | Emails with MN and LE re 4007 dischargeability motion. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/22 | lebrahimi / Revise Docs.<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017094 | Revise Draft 4007 motion with edits from Pillsbury | | | |
| 11/18/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.8<br>320.00 | 256.00<br>Billable |
| #1017096 | Communications with DP MN re filing 4007 Motion | | | |
| 11/18/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017097 | Communications with DP MN  KO and Kroll re Notice Parties for 4007 Motion | | | |
| 11/18/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1017099 | Communications with Review Parties re edits and filing of 4007 Motion | | | |
| 11/18/22 | lebrahimi / OC/TC strategy<br>Discharge Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1017100 | OC MN re filing 4007 Motion | | | |
| 11/18/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020368 | Emails KO, AG and LE re service of discharge extension motion | | | |
| 11/18/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020369 | Emails LE re next steps, filing and service of Rule 4007 motion | | | |
| 11/18/22 | mnester / Revise Docs.<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020370 | Review/revise proposed order | | | |

Endo International plc
11/1/2022...11/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/22 | mnester / Inter Off Memo<br>Discharge Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020371 | Emails DP re filing of 4007 motion | | | |
| 11/18/22 | mnester / Comm. Profes.<br>Discharge Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020372 | Emails Kroll re service of 4007 motion, review<br>spreadsheets provided in connection with same | | | |
| 11/28/22 | lebrahimi / Correspondence<br>Discharge Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1018275 | Communications with endo team re strategy for calls from<br>notice parties in connection with 4007 motion | | | |

Matter Total:  23.10          9,899.00

### Matter:  First Day Orders

| 11/3/22 | atogut / Review Docs.<br>First Day Orders | T | 0.1<br>1,300.00 | 130.00<br>Billable |
|---|---|---|---|---|
| #1024664 | Review UST statement re wage order. | | | |
| 11/14/22 | atogut / Review Docs.<br>First Day Orders | T | 0.4<br>1,300.00 | 520.00<br>Billable |
| #1024669 | Review court's decision re benefits program. | | | |

Matter Total:  0.50          650.00

### Matter:  Insurance Issues

| 11/29/22 | bmoore  / Comm. Profes.<br>Insurance Issues | T | 0.6<br>890.00 | 534.00<br>Billable |
|---|---|---|---|---|
| #1018434 | emails with counsel for Hartford re review surety extension<br>proposal and schedule(3) emails with A&M and J Boyle<br>and Endo re update and next steps (.3) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | bmoore  / Comm. Profes.<br>Insurance Issues | T | 1.5<br>890.00 | 1,335.00<br>Billable |
| #1018471 | Tc with J Boyle  counsel for Hartford re review surety extension proposal and schedule (.3); follow up email with A&M team (.1) and AO (.2) re next steps; Review The Hartford Objection to Insurance Motion (.3) and Indemnity Agreement (.3) and review procedures under the First Day Order (.3) | | | |

|  | Matter Total: | | 2.10 | 1,869.00 |

**Matter:  Intellectual Property/Patent/Trademark**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/22 | aoden / Correspondence<br>Intellectual Property/Patent/Trademark | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019450 | Correspondence w/ client, Skadden, and KO re: upcoming licensing transactions pursuant to de minimis asset procedures order. | | | |
| 11/21/22 | aoden / Review Docs.<br>Intellectual Property/Patent/Trademark | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1019451 | Review transaction documents in connection w/ upcoming licensing transactions pursuant to de minimis asset procedures order. | | | |
| 11/25/22 | aoden / Correspondence<br>Intellectual Property/Patent/Trademark | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019475 | Correspondence w/ client re: Teikoku transaction. | | | |
| 11/25/22 | aoden / Review Docs.<br>Intellectual Property/Patent/Trademark | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019477 | Review transaction documents re: Teikoku transaction. | | | |
| 11/28/22 | aoden / Correspondence<br>Intellectual Property/Patent/Trademark | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1019485 | Correspondence w/ client, Skadden, and KO re: liens on intellectual property in connection w/ de minimis transactions. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | aoden / Review Docs.<br>Intellectual Property/Patent/Trademark | T | 1.4<br>710.00 | 994.00<br>Billable |
| #1019490 | Review Teikoku and GYMA transaction documents in connection w/ de minimis transactions. | | | |
| 11/28/22 | aoden / Revise Docs.<br>Intellectual Property/Patent/Trademark | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1019495 | Revise notices re: Teikoku and GYMA transaction documents in connection w/ de minimis transactions. | | | |
| 11/29/22 | aoden / Correspondence<br>Intellectual Property/Patent/Trademark | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019547 | Correspondence w/ Skadden and KO re: lien search on intellectual property in connection w/ de minimis transactions. | | | |
| 11/30/22 | aoden / Correspondence<br>Intellectual Property/Patent/Trademark | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1019555 | Correspondence w/ Skadden and KO re: liens on intellectual property in connection w/ de minimis asset transactions. | | | |
| 11/30/22 | aoden / Review Docs.<br>Intellectual Property/Patent/Trademark | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019559 | Review GYMA transaction documentation in connection w/ de minimis transaction order. | | | |

Matter Total: 4.00      2,840.00

**Matter:  Other Litigation**

| Date | | T/E | Hours<br>Rate | Slip Amount |
|---|---|---|---|---|
| 11/2/22 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1016660 | Call re Par / Paddock with KO and JB. | | | |
| 11/2/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016661 | TC with KO and JB post call with paddock / par. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | aoden / Correspondence<br>Other Litigation | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1017098 | Call w/ Fox Rothschild and JB re: impact of chapter 11 on transvaginal mesh litigation (0.3) and follow-up call w/ JB re: same (0.1). | | | |
| 11/4/22 | gquist / Inter Off Memo<br>Other Litigation | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1019946 | EC w/ BS re status of draft memorandum providing overview of FRE 706. | | | |
| 11/9/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015873 | Emails with KO and LE in connection with dischargeability stipulation. | | | |
| 11/9/22 | aglaubach / Research<br>Other Litigation | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1015880 | Review precedent re rule 4007 stipulation. | | | |
| 11/9/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1015882 | OC with LE re nondischargeability stipulations. | | | |
| 11/9/22 | aglaubach / Revise Docs.<br>Other Litigation | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1015893 | Review and revise stipulation re city of San Francisco and non-dischargeability deadline. | | | |
| 11/9/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015895 | OC with LE re dischargeability stipulation and revisions to same. | | | |
| 11/9/22 | aglaubach / Revise Docs.<br>Other Litigation | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1015897 | Revise rule 4007 stipulation and emails with KO re same. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / OC/TC strategy<br>Other Litigation | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1020130 | OC w/ BS discussing draft memorandum on FRE 706 experts,, admissibility of reports, and revisions to memorandum. | | | |
| 11/14/22 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #1015953 | E-mails KO, AG andothers re: need to prepare and file motion to extend removal period today. | | | |
| 11/14/22 | foswald / Revise Docs.<br>Other Litigation | T | 0.7<br>1,120.00 | 784.00<br>Billable |
| #1015954 | Review and comment on draft motion and order re: removal. | | | |
| 11/14/22 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #1015955 | E-mails AG and others re: 1st draft comments;  service issues. | | | |
| 11/14/22 | foswald / Review Docs.<br>Other Litigation | T | 0.4<br>1,120.00 | 448.00<br>Billable |
| #1015956 | Review final version of pleadings for filing. | | | |
| 11/14/22 | lebrahimi / Correspondence<br>Other Litigation | T | 0.5<br>320.00 | 160.00<br>Billable |
| #1015987 | Communications with FO / KO / AG / MN re 9027 motion | | | |
| 11/14/22 | lebrahimi / Review Docs.<br>Other Litigation | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1015989 | Review sample 9027 Motions from Purdue / Parateum | | | |
| 11/14/22 | lebrahimi / Review Docs.<br>Other Litigation | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1015993 | Review sample NOP for 9027 Motions from Purdue / Parateum | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
~~Pg 80 of 249~~
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/14/22 | lebrahimi / Draft Documents Other Litigation | T | 1.1 320.00 | 352.00 Billable |
| #1015994 | Draft NOP for 9027 Motion | | | |
| 11/14/22 | lebrahimi / Revise Docs. Other Litigation | T | 0.5 320.00 | 160.00 Billable |
| #1015995 | Revise / Edit draft NOP for 9027 Motion | | | |
| 11/14/22 | lebrahimi / Correspondence Other Litigation | T | 0.3 320.00 | 96.00 Billable |
| #1015996 | Communications with AG / MN re draft NOP for 9027 Motion | | | |
| 11/14/22 | lebrahimi / OC/TC strategy Other Litigation | T | 0.1 320.00 | 32.00 Billable |
| #1015997 | TC with MN re draft NOP for 9027 Motion | | | |
| 11/14/22 | lebrahimi / Correspondence Other Litigation | T | 0.6 320.00 | 192.00 Billable |
| #1016003 | Communications with Review Parties re 9027 Motion | | | |
| 11/14/22 | lebrahimi / Revise Docs. Other Litigation | T | 0.1 320.00 | 32.00 Billable |
| #1016004 | Revise NOP for 9027 Motion | | | |
| 11/14/22 | mnester / Inter Off Memo Other Litigation | T | 0.6 850.00 | 510.00 Billable |
| #1016212 | Various emails FAO, KO, AG, and LE re removal extension motion and related matters | | | |
| 11/14/22 | mnester / OC/TC strategy Other Litigation | T | 0.4 850.00 | 340.00 Billable |
| #1016213 | Commc'ns AG re drafting removal extension motion | | | |

**Togut, Segal & Segal LLP**
Pg 81 of 249
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | mnester / Review Docs.<br>Other Litigation | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016214 | Review case management order and related materials in connection with removal extension motion | | | |
| 11/14/22 | mnester / Revise Docs.<br>Other Litigation | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016215 | Review/revise drafts of the notice of presentment for removal extension motion | | | |
| 11/14/22 | mnester / Inter Off Memo<br>Other Litigation | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016216 | Emails LE re notice of presentment in connection with removal extension motion, revisions to same | | | |
| 11/14/22 | mnester / Revise Docs.<br>Other Litigation | T | 0.4<br>850.00 | 340.00<br>Billable |
| #1016217 | Review/revise draft removal extension motion | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Other Litigation | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016218 | TCs AG re removal extension motion, service, and related issues | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Other Litigation | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016219 | TC AG and Kroll re service of removal extension motion | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Other Litigation | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016220 | Follow-up TC AG re service of removal extension motion | | | |
| 11/14/22 | mnester / Comm. Profes.<br>Other Litigation | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016221 | Emails C. Hazard re draft removal extension motion | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | mnester / OC/TC strategy<br>Other Litigation | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016222 | TC AG re revisions to draft removal extension motion | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Other Litigation | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1016223 | TC AG re finalization and filing of removal extension motion | | | |
| 11/14/22 | mnester / OC/TC strategy<br>Other Litigation | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1016224 | Commc'ns AG and DP re filing of removal extension motion | | | |
| 11/14/22 | dperson / OC/TC strategy<br>Other Litigation | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1016906 | Calls with MN and AG re: review and comments regarding issues related to filing of removal extension motion. | | | |
| 11/14/22 | dperson / Prep Filing/Svc<br>Other Litigation | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1016908 | Prepared (.4), filed (.2), coordinate service (.1) re: Notice of Presentment of Proposed Order and Motion of Debtors to Extend the Time to File Notices of Removal of Civil Actions (Attachment: Ex. A: Proposed Order) [Docket No. 688]. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016911 | Emails with MN, KO, LE, and FAO re rule 9027 extension motion | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016913 | Emails with LE and MN re rule 9027 extension motion. | | | |
| 11/14/22 | aglaubach / Comm. Client<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016914 | Emails with endo team re rule 9027 extension motion. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016915 | Emails with Gibson Dunn re rule 9027 extension motion. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016916 | Internal emails with DP re 9027 extension motion. | | | |
| 11/14/22 | aglaubach / Draft Documents<br>Other Litigation | T | 1.6<br>670.00 | 1,072.00<br>Billable |
| #1016917 | Draft motion re 9027 removal. | | | |
| 11/14/22 | aglaubach / Draft Documents<br>Other Litigation | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1016918 | Draft removal order and email with MN and LE re same. | | | |
| 11/14/22 | aglaubach / Revise Docs.<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016923 | Revise removal motion and emails with FAO, MN, and LE re same. | | | |
| 11/14/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016928 | TC with MN re service re removal motion. | | | |
| 11/14/22 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016929 | Emails with Skadden and A&M re service of removal motion. | | | |
| 11/14/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1016938 | TC with MN re removal and dischargeability motions. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016940 | Call with B. Strohlic re service re removal motion. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016942 | Call with B. Strohlic re service re removal motion. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016945 | TC with MN re sevice of removal motion. | | | |
| 11/14/22 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016946 | Emails with E. Hill and revisions to motion re same. | | | |
| 11/14/22 | aglaubach / Revise Docs.<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016954 | Review and revise removal motion re endo comments. | | | |
| 11/14/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016955 | TC with MN re endo comments to removal motion. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016956 | Emails with KO, FAO, and MN re service of removal<br>motion. | | | |
| 11/14/22 | aglaubach / Comm. Client<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016959 | Emails with C. Hazard re updated draft of removal motion. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016960 | Emails with FAO and KO re filing re removal motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016961 | Emails with DP re filing removal motion. | | | |
| 11/14/22 | aglaubach / Comm. Client<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016962 | Emails with C. Hazard re SEG retention. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016964 | Call with MN re filing of removal motion. | | | |
| 11/14/22 | kortiz / Comm. Others<br>Other Litigation | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1018215 | Communication with E. Hill re: removal motion | | | |
| 11/14/22 | kortiz / Review Docs.<br>Other Litigation | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1018217 | Review removal motion and provide comments to AG | | | |
| 11/14/22 | dperson / Inter Off Memo<br>Other Litigation | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022440 | E-mails with AG re: prep for filing of 9027 extension motion. | | | |
| 11/15/22 | kortiz / Review Docs.<br>Other Litigation | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1015665 | Review motion to extend time for motions to assert non-discharhability for government claims | | | |
| 11/15/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015861 | OC with LE re dischargability motion and service re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | aglaubach / Review Docs.<br>Other Litigation | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1015862 | Review and revise dischargeability motion and emails with<br>LE re same. | | | |
| 11/16/22 | gquist / Revise Docs.<br>Other Litigation | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1020590 | Revised memorandum summarizing Rule 706 Reports. | | | |
| 11/17/22 | mnester / Inter Off Memo<br>Other Litigation | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1020351 | Emails KO re proposed removal order | | | |
| 11/29/22 | lebrahimi / Draft Documents<br>Other Litigation | T | 0.8<br>320.00 | 256.00<br>Billable |
| #1018889 | Draft motion to appoint monitor sample motion to appoint<br>monitor sent from Skadden | | | |
| 11/29/22 | lebrahimi / Review Docs.<br>Other Litigation | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1020411 | Review sample motion to appoint monitor and Order sent<br>from Skadden in connection with motion to appoint monitor | | | |
| | Matter Total: | | 22.70 | 14,424.50 |

### Matter:  Professionals Fees/Other

| | | | | |
|---|---|---|---|---|
| 11/1/22 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 1.9<br>890.00 | 1,691.00<br>Billable |
| #1011021 | emails (.3) and tc (.3) Nash re AL Goodbody monthly fee<br>statement; review and comment for same (.9) oc with DP<br>re filing of same (.2) and blended rates (.2) | | | |
| 11/1/22 | kortiz / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1013522 | Communication with E. Hill and Bram re: fee statements | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | kortiz  / Review Docs.<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013523 | Review PJT supplemental declaration and approve for filing | | | |
| 11/1/22 | kortiz  / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1013524 | Review OCP declaration from Baker McKenzie | | | |
| 11/1/22 | aglaubach / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1014247 | Review of final cash collateral order and emails with LJ Barlow re same in connection with Convyers fees. | | | |
| 11/1/22 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1016994 | Review A&M Goodbody first monthly fee statement and prep for filing of same (.3) E-mails with BM re: comments and filing for same (.2). | | | |
| 11/1/22 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1020921 | Prepared final pleadings (.2), filed (.2) and coordinate service (.2) re: A&L Goodbody Fee Statement. | | | |
| 11/1/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1020922 | E-mail with R. Nash re: A&L Goodbody Fee Statement | | | |
| 11/2/22 | bmoore  / Comm. Profes.<br>Professionals Fees/Other | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1012587 | emails R Nash re AL Goodbody monthly fee statement holdback (.2) and OCP issues for barristers (.2) review same (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | msingh / OC/TC strategy<br>Professionals Fees/Other | T | 1.2<br>260.00 | 312.00<br>Billable |
| #1012593 | OC with GQ re: coordination and strategy of OCP updates. | | | |
| 11/2/22 | msingh / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>260.00 | 78.00<br>Billable |
| #1012782 | Send follow-up emails regarding deadline for OCP<br>declarations to Bressler Amery and Morris Nichols. | | | |
| 11/2/22 | kortiz / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013538 | Communication with BM and GQ on OCP drafts | | | |
| 11/2/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013539 | Review Arent Fox note for UST on OCP (0.1);<br>communication with GQ and Arent on same (0.1) | | | |
| 11/2/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013540 | Review and approve for filing OCP declarations of Nick<br>Ellis, Shook Hardy, Goodmans, and Chrystodtomides | | | |
| 11/2/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013541 | Call with A&M to coordinate on managing professional fee<br>statements during the case | | | |
| 11/2/22 | kortiz / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013542 | Communications with RH re: PwC follow up for UST | | | |
| 11/2/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 0.9<br>260.00 | 234.00<br>Billable |
| #1014087 | Draft and compile OCP Declarations for Shook, DR. K.<br>CHRYSTOSTOMIDES, Goodmans LLP, and Nick Ellis. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | msingh  / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1014089 | Send draft OCP Declarations to KO, GQ, and AO for approval. | | | |
| 11/2/22 | msingh  / Filing/Service<br>Professionals Fees/Other | T | 0.6<br>260.00 | 156.00<br>Billable |
| #1014101 | File OCP Declarations for Shook, DR. K. CHRYSTOSTOMIDES, Goodmans LLP, and Nick Ellis. | | | |
| 11/2/22 | msingh  / Filing/Service<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1014108 | Email Kroll re: service for the OCP declarations filed on November 2, 2022 | | | |
| 11/2/22 | msingh  / Gen. Litigation<br>Professionals Fees/Other | T | 0.3<br>260.00 | 78.00<br>Billable |
| #1018027 | Pull filed OCP Declarations off of Kroll to save in the server and email to GQ. | | | |
| 11/3/22 | kortiz  / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013562 | Communication with S. Trunk re: Deloitte ordinary course work | | | |
| 11/3/22 | kortiz  / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1013564 | Review and approve for filing OCP declarations for eight professionals | | | |
| 11/3/22 | kortiz  / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1013565 | Review company question on valuation engagement in Ireland (0.1); e-mails with AG and BM on same (0.3) | | | |

Endo International plc
11/1/2022...11/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | msingh  / Draft Documents<br>Professionals Fees/Other | T | 2.5<br>260.00 | 650.00<br>Billable |
| #1014056 | Draft NOF and compile declarations for Richard Nelson LLP, McDonald Carano LLP, Nick McAndrew, MPS Legal, Thorpe Shwer, Stewart Maiden, Morris Nichols, Fox Smith LLP, Copeland, Baker & Hostetler LLP. | | | |
| 11/3/22 | msingh  / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1014079 | Send draft OCP's to KO, GQ, and AO for approval. | | | |
| 11/3/22 | msingh  / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1018040 | Resend Clifford Davidson from Davidson Davidson & Kappel OCP Declaration and PII list per his request. | | | |
| 11/3/22 | msingh  / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1018042 | Emails with GQ re: issues with Davidson notary and adjusting caption within Declaration. | | | |
| 11/3/22 | msingh  / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1018044 | Follow up with AO re: draft follow up email to send to OCP's. | | | |
| 11/3/22 | msingh  / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1018045 | Emails with GQ re: not being able to grab Carole Rendon Affidavit and Paul Llewellyn not attaching declaration to his email. | | | |
| 11/4/22 | msingh  / Comm. Profes.<br>Professionals Fees/Other | T | 4.2<br>260.00 | 1,092.00<br>Billable |
| #1014019 | Send out 74 follow up emails regarding OCP Declaration deadline and email GQ and AO re: automatic replies from emails sent. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | msingh  / Filing/Service Professionals Fees/Other | T | 0.7 260.00 | 182.00 Billable |
| #1014035 | Revise 10 OCP Declarations re: signature block date and objection deadline date. | | | |
| 11/4/22 | msingh  / Filing/Service Professionals Fees/Other | T | 0.3 260.00 | 78.00 Billable |
| #1014059 | Email to Kroll re: service on filed OCP Declarations. | | | |
| 11/4/22 | msingh  / Filing/Service Professionals Fees/Other | T | 1.5 260.00 | 390.00 Billable |
| #1022570 | File the following compiled OCP declaration; Fox Smith, Thorpe Shwer, Copeland, Morris Nichols, MPS Legal, Richard Nelson, Baker & Hostetler, Nick McAndrew, Stewart Maiden, and McDonald Carano | | | |
| 11/7/22 | msingh  / Revise Docs. Professionals Fees/Other | T | 0.1 260.00 | 26.00 Billable |
| #1013705 | Further revised Heise Suarez Melville OCP declaration. | | | |
| 11/8/22 | msingh  / Draft Documents Professionals Fees/Other | T | 3.1 260.00 | 806.00 Billable |
| #1014308 | Draft and compile OCP Declarations for Reisman Karon Greene,Heise Suarez Melville, Maslon, Wilson Group Law, Barnett Benvenuti & Butler, Jackson & Oden, Polsinelli, Homans Peck, Westman Champlin & Koehler, Delius & McKenzie, Hueston Hennigan, Farrell White & Legg, King & Spalding, and Dechert LLP. | | | |
| 11/8/22 | msingh  / Comm. Profes. Professionals Fees/Other | T | 0.3 260.00 | 78.00 Billable |
| #1014325 | TC with GQ an Archer and Greiner re: OCP conflict check. | | | |
| 11/8/22 | msingh  / Inter Off Memo Professionals Fees/Other | T | 0.1 260.00 | 26.00 Billable |
| #1014326 | Send compiled OCP Declarations to GQ and AO for approval prior to sending to KO. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/22 | msingh  / Inter Off Memo Professionals Fees/Other | T | 0.1 260.00 | 26.00 Billable |
| #1014327 | Send drafted OCP Declarations to KO for approval. | | | |
| 11/9/22 | msingh  / Draft Documents Professionals Fees/Other | T | 4.9 260.00 | 1,274.00 Billable |
| #1015162 | Draft NOF and compile OCP Declarations for the following OCP's: Schertler Onorato, John B. Pound, White Arnold Dowd, Ulmer & Berne, Eastman Smith, Gass Turek, Reed Smith, Holland & Knight, AFS, Fukunaga, Donnelly Conroy, Shardul Amarchand, Duffy & Young, Irwin Fritchie, RatnerPrestia, Homans (notarized), Jackson Oden (revised), Barnett Benvenuti & Butler (revised), Ogletree, Heise Suarez Melville, Kunzler Bean, Felicity Toube, Delius & McKenzie (revised), and Emma Beechey. | | | |
| 11/9/22 | kortiz  / Review Docs. Professionals Fees/Other | T | 0.6 915.00 | 549.00 Billable |
| #1018177 | Review and comment on twelve OCP affidavits, send three back for further detail | | | |
| 11/10/22 | msingh  / Filing/Service Professionals Fees/Other | T | 0.4 260.00 | 104.00 Billable |
| #1015163 | File OCP Declarations for Emma Beechey and Perkins Coie. | | | |
| 11/10/22 | msingh  / Revise Docs. Professionals Fees/Other | T | 0.1 260.00 | 26.00 Billable |
| #1015165 | Revise Perkins Coie Declaration prior to filing per KO comment that the Objection Deadline lands on Thanksgiving. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 4.3<br>260.00 | 1,118.00<br>Billable |
| #1015166 | Revise the following declarations per AO comments re: footnote and margins: Schertler Onorato, John B. Pound, White Arnold Dowd, Ulmer & Berne, Eastman Smith, Gass Turek, Reed Smith, Holland & Knight, AFS, Fukunaga, Donnelly Conroy, Shardul Amarchand, Duffy & Young, Irwin Fritchie, RatnerPrestia, Homans (notarized), Jackson Oden (revised), Barnett Benvenuti & Butler (revised), Ogletree, Heise Suarez Melville, Kunzler Bean, Felicity Toube, Delius & McKenzie (revised), and Emma Beechey. | | | |
| 11/10/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1015170 | Email GQ re: confirmation Emile-Burke Murphy received OCP email and follow-up email. | | | |
| 11/10/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1015172 | Send OCP Declarations to KO for approval. | | | |
| 11/10/22 | kortiz / Review Docs.<br>Professionals Fees/Other | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1018190 | Review of 22 OCP declarations with comments and follow up on certain of the declarations for the team to discuss with professionals | | | |
| 11/10/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1018191 | Review e-mail from UST on fee examiner (0.1); e-mails with AO on precedent from airline cases (0.1); review Avianca transcript related to same (0.2) | | | |
| 11/10/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1018192 | E-mail P. Leak and L. Laukitis re: fee examiner | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Pg 94 of 249
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/11/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 0.8<br>260.00 | 208.00<br>Billable |
| #1015173 | Revise the following OCP's to change Objection Deadline from November 24, 2022 to November 25, 2022 re: Thanksgiving; Schertler Onorato, John B. Pound, White Arnold Dowd, Ulmer & Berne, Eastman Smith, Gass Turek, Reed Smith, Holland & Knight, AFS, Fukunaga, Donnelly Conroy, Shardul Amarchand, Duffy & Young, Irwin Fritchie, RatnerPrestia, Homans (notarized), Jackson Oden (revised), Barnett Benvenuti & Butler (revised), Ogletree, Heise Suarez Melville, Kunzler Bean, Felicity Toube, and Delius & McKenzie (revised). | | | |
| 11/11/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 0.5<br>260.00 | 130.00<br>Billable |
| #1015175 | Draft Amended Notice of Filing of Perkins Coie Declaration. | | | |
| 11/11/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1015176 | Notify GQ of SDNY ECF being down. | | | |
| 11/11/22 | msingh / Filing/Service<br>Professionals Fees/Other | T | 4.1<br>260.00 | 1,066.00<br>Billable |
| #1015589 | File 41 OCP Declarations. | | | |
| 11/11/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 3.3<br>260.00 | 858.00<br>Billable |
| #1015592 | Draft and compile NOF's for the following OCP's; Elvinger, Westinghouse, Carlton Fields, Davenport Evans, Archer & Greiner, Phillips Murrah, DLA Piper, Wiggin, K&L, Womble Bond, Slattery, Keker, Sidley Austin, Cole Schotz, Devine Millimet, Axinn, and O'brien. | | | |
| 11/11/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1015603 | Emails with GQ re: which declarations need NOF's and compilation. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/11/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1015605 | Emails to GQ, AO, and KO re approval for filing. | | | |
| 11/11/22 | msingh / Filing/Service<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1015606 | Email Kroll clarifying service of filed OCP declarations. | | | |
| 11/11/22 | kortiz / Review Docs.<br>Professionals Fees/Other | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1018198 | Review and comment on 18 OCP declarations and provide feedback needed from professionals on a few | | | |
| 11/12/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1018047 | Draft Notice of filing for Faegre Drinker Biddle & Reath OCP Declaration. | | | |
| 11/12/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1018058 | Send compiled Faegre Drinker Biddle & Reath OCP Declaration to KO, AO, and GQ for approval. | | | |
| 11/12/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1018065 | Send email to KO re: ECF temporarily down - I will continue to monitor for filing. | | | |
| 11/12/22 | msingh / Filing/Service<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1018069 | File Faegre Drinker Bddle & Reath OCP Declaration. | | | |
| 11/13/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1018207 | Communications with professionals form Committee and OCC on fee examiner | | | |

Togut, Segal & Segal LLP

Endo International plc
11/1/2022...11/30/2022

Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 1.6<br>260.00 | 416.00<br>Billable |
| #1015161 | Update OCP tracking chart re: filings from 11/11/2022. | | | |
| 11/14/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1015185 | Email to GQ and AO re: Eversheds Sutherland Declaration including passport photo. | | | |
| 11/14/22 | msingh / Filing/Service<br>Professionals Fees/Other | T | 0.6<br>260.00 | 156.00<br>Billable |
| #1015610 | File declarations for the following OCP's; Williams & Connolly, Richard Layton, and Latham & Watkins. | | | |
| 11/14/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 0.6<br>260.00 | 156.00<br>Billable |
| #1015616 | Draft NOF's and compile for the following OCP's; Williams & Connolly, Richard Layton, Latham & Watkins, and Morgan Lewis & Bockius. | | | |
| 11/14/22 | msingh / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>260.00 | 78.00<br>Billable |
| #1018109 | Email Christian from Team Kroll re: service of the filed Affidavits. | | | |
| 11/14/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1018209 | Call with Debtor, Committee, and OCC professionals concerning fee examiner | | | |
| 11/14/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1018210 | Call with P. Schwartzberg re: fee examiner | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Pg 97 of 249
Client Billing Report

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1018211 | E-mail professionals re: fee examiner after call with P.<br>Schwartzberg | | | |
| 11/14/22 | kortiz / Review Docs.<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1018212 | Review OCP declarations for Williams & Connolly,<br>Richards' Layton, and Latham | | | |
| 11/15/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1015661 | Communication with A&M re: process for submitting<br>invoices to Debtor for professionals (0.2); communication<br>with DP and AO and getting e-mail out to other<br>professionals on process (0.1) | | | |
| 11/15/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1015675 | Call with Deloittee concerning potential OCP engagement | | | |
| 11/15/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 0.6<br>260.00 | 156.00<br>Billable |
| #1016119 | Draft and compile Notice of Filings for the following OCP's;<br>Eversheds and Sutherland and Westinghouse. | | | |
| 11/15/22 | msingh / Filing/Service<br>Professionals Fees/Other | T | 0.8<br>260.00 | 208.00<br>Billable |
| #1016120 | File Eversheds and Sutherland and Westinghouse OCP<br>Declarations. | | | |
| 11/15/22 | msingh / Review Docs.<br>Professionals Fees/Other | T | 1.3<br>260.00 | 338.00<br>Billable |
| #1016154 | Revise OCP tracking chart. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1016950 | E-mails with KO and AO re: e-mail out to other<br>professionals on fee process. | | | |
| 11/15/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017153 | Correspondence w/ Skadden, A&M, KO, and DP re:<br>explanation of professional fee payment process to<br>professionals. | | | |
| 11/15/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022547 | E-mails with KO and professional teams re: client invoice<br>protocols. | | | |
| 11/16/22 | msingh / Draft Documents<br>Professionals Fees/Other | T | 1.4<br>260.00 | 364.00<br>Billable |
| #1016115 | Draft and compile Notice of Filings for the following OCP's:<br>Kropf Mosely, John Lavelle, Emile Burke-Murphy, James<br>Doherty, Douglas Clarke, Torys, Supplemental Holland &<br>Knight | | | |
| 11/16/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1016116 | Send OCP's to GQ, AO, and KO for approval. | | | |
| 11/16/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 0.5<br>260.00 | 130.00<br>Billable |
| #1016117 | Revise OCP Tracking Chart. | | | |
| 11/16/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022653 | Call with AT on Perkin Coie OCP | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1022654 | Communication with P. Schwartzberg on fee examiner (0.1); communication with retained professional group on same (0.1) | | | |
| 11/16/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1022662 | E-mail with retainted professionals group concerning proposed Fee Examiner and thoughts on same | | | |
| 11/17/22 | kortiz / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1016168 | Review and approve for filing Kroph Mosely, John Lavelle, supplemental Holland and Knight, Douglas Clark, and Appleby OCP declarations and related notices of filing | | | |
| 11/17/22 | msingh / Filing/Service<br>Professionals Fees/Other | T | 1.1<br>260.00 | 286.00<br>Billable |
| #1016367 | File the following OCP Declarations; Kropf Mosely, John Lavelle, Emile Burke-Murphy, James Doherty, Douglas Clarke, Torys, Amended Torys, and Supplemental Holland & Knight | | | |
| 11/17/22 | msingh / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1016368 | Email Kroll re: service of filed OCP's. | | | |
| 11/17/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017187 | Correspondence w/ professionals, KO, and DP re: process for professional fee payment. | | | |
| 11/17/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1022475 | E-mails with retained professionals (.4) and follow-up with AO re: process for professional fee payment. (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/22 | dperson / Comm. Profes. Professionals Fees/Other | T | 0.2 410.00 | 82.00 Billable |
| #1022483 | E-mail with J. McCarthy @ A&M re: October fee statement status. | | | |
| 11/17/22 | dperson / Draft Documents Professionals Fees/Other | T | 0.6 410.00 | 246.00 Billable |
| #1022487 | Draft initial e-mail for professionals re: protocol for invoicing. (.4) E-mails with KO and AO re: comments for same. ) (.2) | | | |
| 11/17/22 | kortiz / Comm. Others Professionals Fees/Other | T | 0.3 915.00 | 274.50 Billable |
| #1022665 | Communication with A&M for process for communication with professionals for submitting invoices and communicating same to all professionals (0.2); e-mails with DP on e-mail to professionals on same (0.1) | | | |
| 11/18/22 | msingh / Draft Documents Professionals Fees/Other | T | 0.9 260.00 | 234.00 Billable |
| #1016570 | Draft NOF's and compile for the following OCP's; Both AUS and US Baker McKenzies, Davidson, and Adam Al-Attar. | | | |
| 11/18/22 | msingh / Inter Off Memo Professionals Fees/Other | T | 0.1 260.00 | 26.00 Billable |
| #1016572 | Send OCP's to GQ, AO, and KO for review. | | | |
| 11/18/22 | msingh / Revise Docs. Professionals Fees/Other | T | 0.5 260.00 | 130.00 Billable |
| #1016573 | Update OCP tracking chart. | | | |
| 11/18/22 | aoden / Correspondence Professionals Fees/Other | T | 0.2 710.00 | 142.00 Billable |
| #1017194 | Correspondence w/ professionals and DP re: professional fee payment process. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/18/22 | bmoore  / Comm. Profes. | T | 0.3 | 267.00 |
|  | Professionals Fees/Other | | 890.00 | Billable |
| #1017240 | emails and tc R Nash re ALG fees and interim comp issues | | | |
| 11/18/22 | msingh  / Filing/Service | T | 0.8 | 208.00 |
|  | Professionals Fees/Other | | 260.00 | Billable |
| #1017242 | File OCP Declarations for both AUS and US Baker McKenzies, Davidson, and Adam Al-Attar. | | | |
| 11/18/22 | msingh  / Filing/Service | T | 0.2 | 52.00 |
|  | Professionals Fees/Other | | 260.00 | Billable |
| #1017243 | Email Kroll re: service for filed OCP's. | | | |
| 11/18/22 | kortiz  / Review Docs. | T | 0.2 | 183.00 |
|  | Professionals Fees/Other | | 915.00 | Billable |
| #1022737 | Review four OCP declarations and approve same for filing | | | |
| 11/18/22 | kortiz  / Review Docs. | T | 0.4 | 366.00 |
|  | Professionals Fees/Other | | 915.00 | Billable |
| #1022739 | Review RH analysis on KPMG ireland process for expanded scope (0.2); communication with T. Trimback re: same (0.2) | | | |
| 11/19/22 | kortiz  / Comm. Others | T | 0.2 | 183.00 |
|  | Professionals Fees/Other | | 915.00 | Billable |
| #1022740 | Communication with P. Schwartzberg re: fee examiner candidates | | | |
| 11/20/22 | aoden  / Correspondence | T | 0.6 | 426.00 |
|  | Professionals Fees/Other | | 710.00 | Billable |
| #1017200 | Gather contact info for UCC and FCR professionals in connection w/ coordinating fee payment process. | | | |
| 11/21/22 | msingh  / Prep Filing/Svc | T | 0.3 | 78.00 |
|  | Professionals Fees/Other | | 260.00 | Billable |
| #1017248 | Compile Lavery OCP Declaration. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1017249 | Send Lavery Declaration to KO, Ao, and GQ for approval to file. | | | |
| 11/21/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019455 | Correspondence w/ all estate professionals and DP re: fee payment process. | | | |
| 11/21/22 | dperson / Draft Documents<br>Professionals Fees/Other | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1022467 | Draft e-memo to all retained professionals re: client invoicing protocol. | | | |
| 11/21/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1022845 | E-mails with P. Schwartzberg re: fee examiner candidates and feedback on same (0.2); e-mails with P. Leak and L. Laukitis re: same (0.2); review CVS of proposed fee examiner candidates (0.3) | | | |
| 11/22/22 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1017241 | emails R Nash GQ oc DP re interim comp payment issues for professionals and OCP issues | | | |
| 11/22/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 1.1<br>260.00 | 286.00<br>Billable |
| #1020809 | Revise OCP tracking chart. | | | |
| 11/22/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1021852 | E-mails with R. Nash, GQ and BM re: interim comp payment issues for professionals and OCP issues. | | | |

Page: 80

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019472 | Correspondence w/ OCPs, GQ, and MS re: OCP payments. | | | |
| 11/25/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1017706 | Communication with P. Schwartzberg on fee examiner (0.1); communicate with estate professionals re: same (0.1); review Purdue precedent for process for appointment (0.2) | | | |
| 11/25/22 | kortiz / Comm. Client<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022850 | Communication with P. Schwartzberg re: identity of fee examiner (0.1); communications with professionals re: same and discussion of language of proposed order (0.3) | | | |
| 11/28/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019498 | Correspondence w/ Skadden, KO, and BM re: motion to pay executive committee professional fees (0.1); correspondence w/ professionals re: fee statements (0.1). | | | |
| 11/28/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019508 | Correspondence w/ E&Y and PwC Colombia re: entry of final fee order. | | | |
| 11/28/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.5<br>540.00 | 270.00<br>Billable |
| #1020787 | EC w/ TSS re revising draft Order Authorizing Fee Examiner. | | | |
| 11/28/22 | gquist / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020788 | TC w/ BM coordinating drafting order authorizing fee examiner. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 1.0<br>540.00 | 540.00<br>Billable |
| #1020791 | Reviewed Order Appointing Fee. Examiner and NOP for the same in Purdue Chapter 11 Case to assist revisions to the draft fee examiner order in the current case. | | | |
| 11/28/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020792 | Reviewed Interim Compensation Order to assist in revisions to draft order authorizing fee examiner. | | | |
| 11/28/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020793 | EC w/ BM re Purdue's NOP and Fee Examiner Order. | | | |
| 11/28/22 | gquist / Revise Docs.<br>Professionals Fees/Other | T | 2.6<br>540.00 | 1,404.00<br>Billable |
| #1020799 | Revised fee examiner order following review of Purdue order for the same. | | | |
| 11/28/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020808 | EC w/ TSS re draft declaration of disinterestedness for fee examiner. | | | |
| 11/28/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020810 | Reviewed draft declaration of disinterestedness for fee examiner. | | | |
| 11/28/22 | gquist / Draft Documents<br>Professionals Fees/Other | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1020811 | Drafted OCP Schedule to be exhibit for declaration of disinterestedness for fee examiner. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | gquist / Comm. US Tee<br>Professionals Fees/Other | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020813 | EC w/ TSS & UST re draft Fee Examiner Order. | | | |
| 11/28/22 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1021719 | Review and update status report Re: Monthly Interim Fee Statements and related deadlines for all retained professionals. | | | |
| 11/28/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022853 | Communications with P. Schwartzberg re: fee examiner (0.2); communications with BM and GQ on drafting forms (0.2) | | | |
| 11/28/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1022867 | Communicaiton with BM re: handling State AG Fee motion | | | |
| 11/28/22 | kortiz / Review Docs.<br>Professionals Fees/Other | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1022870 | Review fee examiner order and provide comments to same (0.6); review comments form other professionals (0.2); communication with BM on what to incorporate from others (0.1) | | | |
| 11/28/22 | kortiz / Review Docs.<br>Professionals Fees/Other | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1022872 | Communication with BM on State AG professional fee agreement motion (0.2); review materials related to same (0.9) | | | |
| 11/29/22 | msingh / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1018276 | Follow-up with AO re: draft objection deadline email to OCP's. | | | |

# Togut, Segal & Segal LLP

**Endo International plc**
11/1/2022...11/30/2022

## Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/22 | aoden / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019531 | OC w/ BM re: motion to pay executive committee professional fees. | | | |
| 11/29/22 | aoden / Revise Docs.<br>Professionals Fees/Other | T | 2.1<br>710.00 | 1,491.00<br>Billable |
| #1019532 | Review and comment on motion to pay executive committee professional fees. | | | |
| 11/29/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022883 | Communication with N. Hagen re: admitting foreign lawyers pro hac | | | |
| 11/30/22 | bmoore / Revise Docs.<br>Professionals Fees/Other | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1018601 | Emails E Shaffer re KPMG monthly statement | | | |
| 11/30/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 0.4<br>260.00 | 104.00<br>Billable |
| #1018884 | Analyze and revise OCP tracking chart to see which OCP deadlines have passed. | | | |
| 11/30/22 | msingh / Comm. Profes.<br>Professionals Fees/Other | T | 1.7<br>260.00 | 442.00<br>Billable |
| #1018907 | Send 18 emails to OCP's regarding the passing of their deadline with no objections. | | | |
| 11/30/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1019553 | Correspondence w/ professionals and DP re: first monthly fee statements (0.2); correspondence w/ OCPs, GQ, and MS re: OCP payment process (0.4). | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019560 | Correspondence w/ Skadden and BM re: motion to pay executive committee professional fees. | | | |
| 11/30/22 | gquist / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020851 | OC w/ BM re next steps for finalizing fee examiner order following comments from review parties. | | | |
| 11/30/22 | gquist / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020853 | OC w/ BM re coordination and strategy for filing November fee statement for ALG. | | | |
| 11/30/22 | gquist / Comm. US Tee<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020855 | EC w/ TSS and UST re draft examiner order reflecting UST and review party input and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020863 | EC w/ ALG re coordination and strategy for early filing of November 2022 Fee Statement. | | | |
| 11/30/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020866 | Reviewed revised fee examiner order per UST comments. | | | |
| 11/30/22 | gquist / Comm. Others<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020870 | EC w/ TSS and proposed examiner re draft fee examiner order and related exhibits. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1021314 | E-mails with professionals re: first monthly fee statements,<br>timelines, retained professionals and invoicing protocols<br>established by client. (.4) Follow-up e-mails with AO re:<br>same (.2). | | | |
| 11/30/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1021325 | E-mails with E. Ross (.2) and followup call (.1)re: PJT<br>Monthly Statement, procedures and deadlines. | | | |

| | Matter Total: | | 85.60 | 37,916.50 |
|---|---|---|---|---|

**Matter:  Retention of Professionals**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1011733 | oc with AG (.1) and conf call with SED team and AG re<br>issues for SEG retention application (.4) emails AG re<br>followup disclosure issues (.1) | | | |
| 11/1/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1011736 | email RH and J Weis re review of EY conflict memo and<br>diligence issues | | | |
| 11/1/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1012254 | Review Cyprus issues for PWC statement of work (.3);<br>email KO and Endo team re issues same (.3) | | | |
| 11/1/22 | kortiz / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013525 | E-mails with AG on OMM retention following UST approval | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013526 | E-mails concerning PwC expanded scope with F. Racti and BM | | | |
| 11/1/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014201 | OC with BM in connection with SEG call. | | | |
| 11/1/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1014203 | Emails with K. Hamlin re PJT supplemental declaration and exhibit re same. | | | |
| 11/1/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1014213 | Call with BM, and SEG team in connection with SEG retention application. | | | |
| 11/1/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014214 | Emails with P. Schwartzberg (UST), KO, and BM re OMM retention application. | | | |
| 11/1/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1014215 | Review of PJT supplemental declaration and emails with DP and KO re same. | | | |
| 11/1/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1014216 | Email to counsel to OCC re OMM retention application. | | | |
| 11/1/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014217 | Emails with Kramer Levin re OMM retention application. | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1014219 | Review SEG limitation on liability provision and emails with BM re same. | | | |
| 11/1/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #1014220 | Revise SEG retention application and proposed order post call with SEG re same. | | | |
| 11/1/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.8 670.00 | 536.00 Billable |
| #1014222 | Revise SEG retention app, order, and declaration and emails with SEG re same. | | | |
| 11/1/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1014233 | Emails with D. Perez re OMM payment schedule. | | | |
| 11/1/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #1014241 | Review and revise KPMG proposed order re submitting same to chambers. | | | |
| 11/1/22 | aglaubach / Comm. US Tee Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1014246 | Emails with UST in connection with submission of KPMG retention application. | | | |
| 11/1/22 | dperson / Review Docs. Retention of Professionals | T | 0.2 410.00 | 82.00 Billable |
| #1014792 | E-mails with AG and KO re: PJT supplemental declaration. | | | |
| 11/1/22 | aoden / Review Docs. Retention of Professionals | T | 0.3 710.00 | 213.00 Billable |
| #1015760 | Review OCP retention declarations. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1015761 | Correspondence w/ multiple professionals, KO, GQ, and MS re: OCP retention declarations. | | | |
| 11/1/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1016991 | Assist with review and preparation for filing of PJT supplemental declaration. | | | |
| 11/1/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019708 | EC w/ OCP Redgrave re draft OCP declaration. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019709 | Reviewed OCP Redgrave draft OCP declaration for accuracy/issues. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019710 | EC w/ TSS re OCP Redgrave draft declaration review. | | | |
| 11/1/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019711 | EC w/ Endo re OCP McKee Law's retention status. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019712 | Reviewed AO comments to OCP Richard Nelson draft OCP declaration. | | | |
| 11/1/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019713 | Revised OCP Richard Nelson  OCP declaration per AO comments. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019715 | EC w/ OCP Baker McKenzie re draft declaration. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019716 | Reviewed OCP Baker McKenzie draft declaration for<br>accuracy/issues. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019717 | EC w/ TSS team re findings from review of Baker<br>McKenzie OCP declaration. | | | |
| 11/1/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019720 | EC W/ OCP Lamb McErlane re draft OCP. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019721 | Reviewed Lamb McErlane draft OCP declaration. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019722 | EC w/ TSS team re review and revisions to Lamb McErlane<br>draft OCP declaration. | | | |
| 11/1/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019723 | EC w/ Arent Fox Schiff OCP re strategy for completing<br>OCP declaration. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019724 | EC w/ TSS re strategy and coordination for retention of<br>OCP Arent Fox Schiff. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019726 | EC w/ OCP Fox Smith re draft OCP declaration. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019727 | Reviewed draft declaration by OCP Fox Smith for accuracy/issues. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019728 | EC w/ TSS re review of draft declaration by OCP Fox Smith. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019729 | Reviewed revised draft declaration by OCP Fox Smith. | | | |
| 11/1/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019731 | EC w/ OCP Thrope Shwer re draft OCP declaration and revisions to the same. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019732 | Reviewed OCP draft declaration Thorpe Shwer. | | | |
| 11/1/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019733 | EC w/ TSS team re findings from review of draft declaration Thorpe Shwer. | | | |
| 11/1/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019734 | Reviewed revised draft declaration of OCP Thorpe Shwer. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 | dperson / Inter Off Memo Retention of Professionals | T | 0.2 410.00 | 82.00 Billable |
| #1020914 | E-mails with BM re: ALG Retention and preparation information for same. | | | |
| 11/1/22 | dperson / Review Docs. Retention of Professionals | T | 0.3 410.00 | 123.00 Billable |
| #1020915 | Review materials, PII lists and draft ALG Retention application. | | | |
| 11/1/22 | dperson / Inter Off Memo Retention of Professionals | T | 0.2 410.00 | 82.00 Billable |
| #1020919 | E-mails with KO re: PJT Supplemental Declaration and filing issues/comments. | | | |
| 11/1/22 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.6 410.00 | 246.00 Billable |
| #1020920 | Prepared PJT Supplemental Declaration for filing. | | | |
| 11/1/22 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.5 410.00 | 205.00 Billable |
| #1020923 | Prepared for filing (.1), filed (.2) and coordinate service (.2) re: Supplemental Declaration of Mark Buschman in Connection with the Employment and Retention of PJT Partners LP as Investment Banker for the Debtors  [Dkt No. 551]. | | | |
| 11/1/22 | dperson / Inter Off Memo Retention of Professionals | T | 0.2 410.00 | 82.00 Billable |
| #1021200 | E-mails with AG re: prep for filing Supplemental Declaration for the Employment and Retention of PJT Partners LP as Investment Banker for the Debtors. | | | |
| 11/1/22 | rhoward / Review Docs. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1021903 | Reviewed email from D. Perez of O'Melveny & Myers and AG re special counsel retention | | | |

**Togut, Segal & Segal LLP**

Endo International plc
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1021904 | Reviewed email from T. Trimback of Endo re audit retention | | | |
| 11/1/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021906 | Analyzed portions of PriceWaterhouseCoopers retention order addressing additional retentions | | | |
| 11/1/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 1.1<br>765.00 | 841.50<br>Billable |
| #1021909 | Analyzed master parties-in-interest list prepared by Alvarez & Marsal | | | |
| 11/2/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1012677 | email RH P Scwartzberg re review of EY conflict memo | | | |
| 11/2/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1012714 | emails with SEG team, and  with AG  re disclosures sues for SEG retention application (.2); review Alix Protocol concerns re interim officer roles (.3) | | | |
| 11/2/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1015762 | Correspondence w/ multiple professionals, KO, GQ, and MS re: OCP retention declarations. | | | |
| 11/2/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1015763 | Review OCP retention declarations. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016646 | Emails with P. Schwartzberg in connection with KPMG order. | | | |
| 11/2/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016647 | Revise KPMG order and emails with Court re same. | | | |
| 11/2/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016651 | Emails with D. Perez re Cooley question in connection with OMM engagement. | | | |
| 11/2/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016652 | Emails with L. Bissbing in connection with OMM retention application. | | | |
| 11/2/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016654 | Emails with E. Lazerwitz at Cooley re OMM retention. | | | |
| 11/2/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016656 | Emails with BM and KO re M. Fleming comments to SEG retention. | | | |
| 11/2/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016657 | Emails with M. Fleming re revised SEG retention papers. | | | |
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019741 | Reviewed OCP Chrysostomides executed OCP declaration for potential issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019742 | EC w/ OCP Chrysostomides re executed OCP affidavit. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019743 | EC w/ OCP Ogletree Deakins re draft OCP declaration. | | | |
| 11/2/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019744 | Reviewed OCP Ogletree Deakins draft OCP declaration for potential issues. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019745 | EC w/ TSS re review of OCP Ogletree Deakins draft declaration. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019746 | EC w/ TSS team re strategy for filing certain OCP declarations. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019747 | EC w/ OCP Redgrave re draft OCP declaration. | | | |
| 11/2/22 | gquist / OC/TC strategy Retention of Professionals | T | 1.2 540.00 | 648.00 Billable |
| #1019748 | OC w/ MS re status of 100+ pending OCP declarations and coordination and strategy for next steps in completing and filing the declarations. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019750 | EC w/ OCP Arent Fox Schiff re strategy for differentiating OCPs' engagements from the BK engagement. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019752 | Reviewed draft notice of filing of OCP declaration for OCP Nick Ellis prior to filing. | | | |
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019753 | Reviewed draft notice of filing of OCP declaration for OCP Goodmans LLP prior to filing. | | | |
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019754 | Reviewed draft notice of filing of OCP declaration for OCP Chrystostomides prior to filing. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019755 | EC w/ TSS re review of OCP Copeland Franco OCP declaration. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019756 | EC to OCP Eversheds Sutherland re: follow up for execution of OCP's declaration. | | | |
| 11/2/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019757 | OC w/ BM re strategy for retention of OCP Irish barristers. | | | |
| 11/2/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019758 | Drafted follow up email to OCPs with outstanding declarations. | | | |

Endo International plc
11/1/2022...11/30/2022

Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019759 | Reviewed OCP declaration for OCP Shook for accuracy/issues. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019760 | TC w/ OCP Cravath re completion of OCP declaration. | | | |
| 11/2/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019761 | EC w/ TSS re Cravath's position re completing the OCP declaration. | | | |
| 11/2/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019762 | EC w/ OCP Morris Nichols re draft OCP declaration. | | | |
| 11/2/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019763 | Reviewed Morris Nichols draft OCP declaration for accuracy/issues. | | | |
| 11/2/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019764 | EC w/ TSS team re review of Morris Nichols draft OCP declaration. | | | |
| 11/2/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019765 | EC w/ TSS team re sign off and coordinating filing for OCP declarations for Nick Ellis, Shook, Goodmans LLP and Chrysostomides. | | | |
| 11/2/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019766 | Reviewed as filed version of OCP declaration for Shook. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019767 | Reviewed as filed version for OCP Chrysotomides. | | | |
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019768 | Reviewed as filed version for OCP Goodmans. | | | |
| 11/2/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019769 | Reviewed as-filed version for OCP Nick Ellis. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019770 | EC w/ Shook re filing of OCP declaration and next steps. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019771 | EC w/ OCP Chrysostomides re filing of OCP declaration<br>and next steps. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019772 | EC w/ OCP Goodmans re filing of OCP declaration and<br>next steps. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019773 | EC w/ OCP Nick Ellis re filing of OCP declaration and next<br>steps. | | | |
| 11/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019779 | EC w/ OCP Schwabe re parties-in-interest list to assist in<br>completing OCP declaration. | | | |

**Togut, Segal & Segal LLP**

Endo International plc

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1021911 | Reviewed email from M. Bradley of Endo re statement<br>concerning Ernst & Young's retention | | | |
| 11/2/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1021912 | Emailed KO re statement concerning Ernst & Young's<br>retention for UST | | | |
| 11/2/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1021913 | TC with J. Weiss of Pashman Stein re statement<br>concerning Ernst & Young's retention | | | |
| 11/2/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1021914 | Emailed P. Schwartzberg of UST re statement concerning<br>E&Y's retention | | | |
| 11/2/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021917 | Reviewed emails from P. Schwartzburg of the US Trustee's<br>office re Ernst & Young's retention | | | |
| 11/2/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021920 | Reviewed emails from AG and D. Perez of O'Melveny re<br>special counsel retention | | | |
| 11/2/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 3.8<br>765.00 | 2,907.00<br>Billable |
| #1021923 | Imported records from supplemental parties-in-interest list<br>into parties-in-interest master file | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1012928 | Review KPMG Ireland valuation issues (.2); email KO AG<br>and Endo team re issues same (.3) | | | |
| 11/3/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1012930 | emails with AG and SEG team re SEG retention application<br>and revised declaration for same | | | |
| 11/3/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013566 | Communications with L. Barlow concerning KPMG order | | | |
| 11/3/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1015764 | Correspondence w/ multiple professionals, KO, GQ, and<br>MS re: OCP retention declarations. | | | |
| 11/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016664 | Emails with W. shaffer re KPMG retention order. | | | |
| 11/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016665 | Emails with M. Fleming re SEG retention. | | | |
| 11/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016668 | Reivew of emails with D. Perez re OMM retention<br>application. | | | |
| 11/3/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016670 | Emails with DP re filing OMM retention application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016683 | Emails with KO and BM re ALG email in connection with KPMG retention app. | | | |
| 11/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016688 | Emails with M. Fleming re revising SEG retention decl. | | | |
| 11/3/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016689 | Emails with KO and N. Hagen re Arent Fox / Deolitte. | | | |
| 11/3/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1016690 | Review and revise SEG retention declaration and emails with BM and KO re same. | | | |
| 11/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016691 | Emails with M. Fleming re revised draft of SEG retention declaration. | | | |
| 11/3/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016697 | Review of Endo sealing order in connection with filing OMM retention application. | | | |
| 11/3/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016698 | Draft NOP re OMM retention application. | | | |
| 11/3/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016699 | Review and revise OMM retention application and retention order in advance of sharing final drafts with OMM re same. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016700 | Review and revise Maletta and OMM declaration in advance of sharing final drafts with OMM re same. | | | |
| 11/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016701 | Emails with D. Perez re updaated draft and filing sign off re OMM retention app. | | | |
| 11/3/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1016702 | Review of final OMM retention application and related documents in advance of KO final review re same and emails with KO re same. | | | |
| 11/3/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1016893 | E-mails with AG re: additional comments and prep for filing O'Melveny Application. | | | |
| 11/3/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1016894 | Review and provided additional comments re:  O'Melveny Application. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019784 | Reviewed Baker Hostetler OCP declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019785 | EC w/ Baker Hostetler OCP re executed OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019787 | EC w/ TSS team re review of Baker Hostetler OCP issues and coordinating drafting NOF for the same. | | | |
| 11/3/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019789 | EC w/ TSS re draft OCP Arent Fox Schiff email to UST. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019790 | EC w/ OCP MPS Legal re executed OCP declaration. | | | |
| 11/3/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019791 | EC w/ TSS re drafting NOF for OCP MPS Legal's declaration. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019792 | Reviewed OCP MPS Legal's executed OCP declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019796 | EC w/ OCP Felicity Taube re executed OCP declaration. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019798 | Reviewed executed OCP declaration of OCP Felicity Taube for accuracy/issues. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019799 | EC w/ OCP Richard Nelson re executed OCP declaration. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019800 | Reviewed OCP Richard nelson's executed declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019802 | EC w/ OCP Morris Nichols re executed OCP declaration. | | | |
| 11/3/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019803 | Reviewed executed OCP declaration of Morris Nichols for accuracy/issues. | | | |
| 11/3/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019804 | EC w/ OCP Davidson Davidson re status of OCP declaration. | | | |
| 11/3/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019805 | EC w/ OCP Latham & Watkins re status of OCP declaration. | | | |
| 11/3/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019806 | EC w/ OCP Fasken Martineau re status of declaration. | | | |
| 11/3/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019807 | Reviewed Draft NOF for OCP Fox Smith declaration for accuracy/issues. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019809 | Reviewed Draft NOF for OCP Thorpe Shwer declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019810 | Reviewed Draft NOF for OCP Fox Smith declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019811 | Reviewed Draft Stewart Maiden for OCP Fox Smith declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019812 | Reviewed Draft NOF for OCP Copeland Franco declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019813 | Reviewed Draft NOF for OCP Morris Nichols declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019815 | Reviewed Draft NOF for OCP MPS declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019818 | Reviewed Draft NOF for OCP Richard Nelson declaration for accuracy/issues. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019819 | Reviewed Draft NOF for OCP Nick McAndrew declaration<br>for accuracy/issues. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019821 | Reviewed Draft NOF for OCP McDonald Carano<br>declaration for accuracy/issues. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019826 | EC w/ OCP K&L gates re coordinating completion of OCP<br>declaration  and answering OCP's inquiries re the same. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019829 | EC w/ OCP Davidson Davidson re draft OCP declaration. | | | |
| 11/3/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019831 | Reviewed OCP Davidson Davidson's draft OCP<br>declaration for potential issues. | | | |
| 11/3/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019841 | EC w/ TSS coordinating filing  NOF OCP declarations. | | | |
| 11/3/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019842 | EC w/ Skadden and OCP Arent Fox Schiff re invoicing<br>procedures. | | | |
| 11/3/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1021938 | Reviewed email from AG re retention of O'Melveny as<br>special counsel | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 | atogut / Review Docs. Retention of Professionals | T | 0.2 1,300.00 | 260.00 Billable |
| #1024663 | Review UST objection to Akin Gump. | | | |
| 11/3/22 | atogut / Review Docs. Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1024665 | Review crossover group statement re legal retention. | | | |
| 11/4/22 | bmoore / Comm. Profes. Retention of Professionals | T | 1.0 890.00 | 890.00 Billable |
| #1012929 | Conf call KPMG Ireland valuation engagement issues (.5); pre call tc with KO re rention issue for same (.3) email KO AG re team re retention for issues same (.2) | | | |
| 11/4/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.2 890.00 | 178.00 Billable |
| #1012933 | Emails with AG and OMM re retention application for special counsel | | | |
| 11/4/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.5 890.00 | 445.00 Billable |
| #1012993 | email RH and J Weis re UST positon on review of EY conflict memo issues (.2)  review UST position on conflicts (.3) | | | |
| 11/4/22 | kortiz / OC/TC strategy Retention of Professionals | T | 0.3 915.00 | 274.50 Billable |
| #1013580 | Pre-call on KPMG issue with BM | | | |
| 11/4/22 | kortiz / Comm. Others Retention of Professionals | T | 0.4 915.00 | 366.00 Billable |
| #1013581 | Call with ALG, F. Racti, L. Downing and BM on KPMG issue | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1013582 | Communication with E. Hill and AG re: PwC additional Scope of Work | | | |
| 11/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1013584 | Review, comment on, and sign off on for filing OMM 327(e) retention | | | |
| 11/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013585 | Review UST e-mail on E&Y (0.1); communication with RH re: same (0.2) | | | |
| 11/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1013586 | Review UST objection to Akin for purposes of how may impact certain debtor retentions | | | |
| 11/4/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1015765 | Correspondence w/ UST, multiple professionals, KO, GQ, and MS re: OCP retention declarations. | | | |
| 11/4/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016723 | Emails with D. Perez re updated draft of retention application and related documents re OMM. | | | |
| 11/4/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016727 | Revise OMM retention application to include D. Perez comments. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016729 | Revise Williamson decl. re OMM retention application. | | | |
| 11/4/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016738 | Call with DP re filing re OMM retention. | | | |
| 11/4/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016739 | Emails with L. Hart re filing OMM retention. | | | |
| 11/4/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016740 | Review and finalize OMM retention in advance of filing same. | | | |
| 11/4/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1016741 | Review 2019 statement and emails with KO and BK and AS re same. | | | |
| 11/4/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1016742 | Final review of OMM retention application in advance of filing same. | | | |
| 11/4/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016743 | Call with D. Landowski re supplemental declarations re A&M retention. | | | |
| 11/4/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1016745 | Draft email to chambers re redacted schedules re OMM retention application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1016747 | Call with KO and endo team re various workstreams<br>including retention and schedule. | | | |
| 11/4/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1016890 | Call with AG re Status of filing O'Melveny Retention<br>Application. | | | |
| 11/4/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017101 | Correspondence w/ A&M and TSS team re: updated PII list<br>and supplemental retention declarations. | | | |
| 11/4/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019942 | EC w/ Baker Hostetler OCP re filing executed OCP<br>declaration. | | | |
| 11/4/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019943 | EC w/ OCP Reisman Karron Greene re draft OCP<br>declaration. | | | |
| 11/4/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019944 | Reviewed OCP Reisman Karron Greene's draft OCP<br>declaration for accuracy/issues. | | | |
| 11/4/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019945 | EC w/ TSS re review of  Reisman Karron Greene's draft<br>OCP declaration for issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019947 | EC w/ TSS and Kroll coordinating service of OCP Declaration NOFs filed on 11/4. | | | |
| 11/4/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019948 | EC w/ OCP Wilson Law Group re completed OCP declaration. | | | |
| 11/4/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019950 | Reviewed OCP Wilson Law Group OCP declaration for accuracy/issues. | | | |
| 11/4/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019951 | EC w/ TSS re OCP Wilson Law group OCP declaration. | | | |
| 11/4/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1019952 | TC w/ OCP Fasken re OCP declaration and inquiries regarding completing the declaration. | | | |
| 11/4/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.3 540.00 | 162.00 Billable |
| #1019953 | EC w/ TSS re  OCP Fasken re OCP declaration and inquiries re completing the declaration same. | | | |
| 11/4/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1019955 | EC w/ TSS re review of draft NOFs for various OCP declarations and coordinating filing of the same. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021943 | TC with P. Schwartzberg of UST re Ernst & Young retention | | | |
| 11/4/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1021945 | Emailed KO re retention of Ernst & Young (0.2) (0.3) | | | |
| 11/4/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 1.0<br>765.00 | 765.00<br>Billable |
| #1021947 | Reviewed US Trustee's objection to retention of Akin Gump | | | |
| 11/4/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1021948 | Emailed M. Bradley of Endo and J. Weiss of Pashman Stein re US Trustee's response concerning retention of Ernst & Young | | | |
| 11/4/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1021949 | Reviewed email from J. Kleban of Skadden re filing of supplemental parties-in-interest declaration | | | |
| 11/4/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1021950 | Analyzed likelihood of US Trustee's objection to potential fixed but expiring retention of Ernst & Young | | | |
| 11/4/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1021951 | Emailed M. Bradley of Endo re likelihood of US Trustee's objection to potential fixed but expiring retention of Ernst & Young (0.2) (0.1) | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 2.6<br>765.00 | 1,989.00<br>Billable |
| #1021952 | Worked on importing redaction flags into master parties-in-<br>interest list | | | |
| 11/4/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1024666 | TC w/Zazone re: Perkins retention. | | | |
| 11/5/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015766 | Correspondence w/ professionals, GQ, and MS re: OCP<br>retention declarations. | | | |
| 11/6/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015767 | Correspondence w/ professionals, GQ, and MS re: OCP<br>retention declarations. | | | |
| 11/7/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1013231 | email RH and J Weis re UST position on review of EY<br>conflict memo issues | | | |
| 11/7/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1013233 | Emails Endo, KO and KPMG Ireland valuation engagement<br>issues and possible approaches | | | |
| 11/7/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1013725 | Tc and email witn Schwartzberg (.2) and AG (.2) re SEG<br>retention and conflict search | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1015768 | Correspondence w/ UST, KO, professionals, GQ, and MS re: OCP retention declarations. | | | |
| 11/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016776 | Emails with T. Cody re PWC supplemental declaration and schedules re same. | | | |
| 11/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016780 | Emails with L. Hart re PWC schedules. | | | |
| 11/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016781 | Emails with W. Shaffer re KPMG retention application. | | | |
| 11/7/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016785 | Draft email to chambers re KPMG retention order. | | | |
| 11/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1016791 | Review of PWC revised schedules and emails with C. Lewis re same. | | | |
| 11/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016818 | Emails with RH re PWC schedules. | | | |
| 11/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016832 | TC's with RH re PWC schedules. | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1016841 | Review of SEG retention papers and emails with UST re same. | | | |
| 11/7/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016843 | Emails with C. Hazard in connection with SEG retention application. | | | |
| 11/7/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016844 | Revise case status memo re retention updates. | | | |
| 11/7/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016849 | Calls with UST re SEG retention application. | | | |
| 11/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1016852 | Emails with KO and BM re P. Schwartzberg comments to SEG retention application. | | | |
| 11/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016858 | Review of excel re PWC revised schedules. | | | |
| 11/7/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016862 | Follow up TC with RH re PWC revised schedules. | | | |
| 11/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016868 | Emails with M. Fleming re UST questions re retention application. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016881 | Emails with T. Lynch re Exim claims. | | | |
| 11/7/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017134 | Correspondence w/ A&M re: supplemental retention declaration. | | | |
| 11/7/22 | kortiz / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1017745 | Communications with AG on UST comments to Solomon Edwards retention | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019962 | TC w/ OCP Ratner Prestia re inquiries to completing OCP declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019966 | EC w/ OCP Reisman Karron Greene re draft OCP declaration. | | | |
| 11/7/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019967 | Reviewed OCP RKG's draft OCP declaration for potential issues. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019968 | EC w/ TSS re review of Reisman Karron Greene draft OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019969 | EC w/ OCP Farrell White & Legg re status of OCP declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019970 | EC w/ OCP Kunzler Bean & Adornson re status of OCP declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019974 | EC w/ OCP Hueston Hunnigan re draft OCP declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019975 | EC w/ OCP Baker Hostetler re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019976 | EC w/ OCP Copeland Franco re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019977 | EC w/ OCP Fox Smith re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019978 | EC w/ OCP Morris Nichols re as-filed version of OCP declaration and next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019979 | EC w/ OCP Stewart Maiden re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019980 | EC w/ OCP Thorpe Shwer re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019981 | EC w/ OCP MPS Legal re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019982 | EC w/ OCP Nick McAndrew re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019983 | ECw/ OCP McDonald Carano re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019984 | EC w/ OCP Richard  Nelson re as-filed version of OCP declaration and next steps. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019985 | EC w/ OCP Farrel White Legg re notarized OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019986 | Reviewed notarized Farrel White Legg OCP declaration for accuracy/issues. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019987 | EC w/ TSS re review of Farrell White Legg OCP declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019988 | EC w/ OCP Maslon re notarized OCP declaration. | | | |
| 11/7/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019989 | Reviewed OCP Maslon's completed and notarized OCP declaration for accuracy/issues. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019990 | EC w/ TSS team re findings from review of Maslon declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019991 | EC w/ Mark Heise re Heise Suarez Melville PA. OCP declaration and revisions to the same. | | | |
| 11/7/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019992 | Reviewed Heise Suarez Melville PA. OCP declaration form for accuracy/issues. | | | |
| 11/7/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019993 | Revised  Heise Suarez Melville PA. OCP declaration. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019994 | EC w/ TSS team re review and revisions to Heise Suarez<br>Melville PA. OCP declaration. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1019999 | EC w/ OCP Westman Champlin & Koehler re notarized<br>OCP declaration. | | | |
| 11/7/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020000 | Reviewed  Westman Champlin & Koehler notarized OCP<br>declaration for accuracy and potential issues. | | | |
| 11/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020003 | EC w/ OCP Irwin Ritchie re completed OCP declaration. | | | |
| 11/7/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020004 | Reviewed OCP Irwin Ritchie OCP declaration for accuracy<br>and potential issues. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020005 | EC w/ TSS team re findings from Irwin Ritchie OCP<br>declaration. | | | |
| 11/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020006 | EC w/ TSS re findings from preliminary review of MB<br>11/5/2022 production and next steps. | | | |
| 11/7/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020007 | TC w/ OCP Irwin Ritchie re revisions to OCP declaration. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021953 | TC with AG re preparation of supplemental parties-in-interest schedule for PWC | | | |
| 11/7/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 3.7<br>765.00 | 2,830.50<br>Billable |
| #1021954 | Analyzed supplemental parties-in-interest schedule for PWC against master file | | | |
| 11/7/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021955 | Emailed AG re analysis of supplemental parties-in-interest schedule for PWC against master file | | | |
| 11/7/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021956 | Reviewed email from J. Kleban of Skadden re additional bankruptcy professionals to be added to parties-in-interest master file | | | |
| 11/7/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 1.1<br>765.00 | 841.50<br>Billable |
| #1021960 | Emailed P. Schwartzberg of UST re possible limited retention for Ernst & Young (0.4) and analyzed P. Schwartzberg's response (0.7) | | | |
| 11/8/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1014294 | oc RH (.2) and email Endo (.1) and J Weis (.1) re UST position on review of EY conflict memo issues | | | |
| 11/8/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1014364 | Review Akin Gump reply re UST objection in connection with EY engagement. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014371 | Review updated workstream from J. Brumberger in connection with retention workstreams. | | | |
| 11/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014373 | Emails with M. Fleming re SEG retention application and UST questions re same. | | | |
| 11/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014376 | Review M. Fleming email re responses to UST questions. | | | |
| 11/8/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1014377 | Emails with BM and KO re SEG retention application and UST questions re same. | | | |
| 11/8/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1015769 | Correspondence w/ professionals, GQ, and MS re: OCP retention declarations. | | | |
| 11/8/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017143 | Correspondence w/ A&M and DP re: supplemental retention declaration. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020013 | EC  w/ OCP Shardul Amarchand re draft OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020014 | Reviewed OCP Shardul Amarchand draft OCP declaration for accuracy and issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020015 | Reviewed revised Shardul Amarchand declaration and redline for accuracy/issues. | | | |
| 11/8/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020016 | EC w/ TSS re findings from review of Shardul Amarchand declaration. | | | |
| 11/8/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1020017 | EC w/ Skadden and OCP Adam Al-Attar re OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020019 | Reviewed OCP Adam Al-Attar's declaration for accuracy and issues. | | | |
| 11/8/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020025 | EC w/ OCP Polsinelli re draft OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020026 | Reviewed OCP Polsinelli's draft OCP declaration for accuracy/issues. | | | |
| 11/8/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020027 | EC w/ TSS re findings form review of OCP Polsinelli's draft declaration. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020028 | EC w/ OCP Adam Al-Attar coordinating certification of his<br>OCP declaration. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020030 | EC w/ OCP Dechert re completed OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020031 | Reviewed OCP Dechert's completed OCP declaration for<br>issues. | | | |
| 11/8/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020032 | EC w/ TS team re findings from review of OCP Dechert's<br>completed OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020033 | Reviewed draft NOF for Maslon OCP declaration for<br>accuracy prior to filing. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020034 | Reviewed draft NOF for Wilson Group OCP declaration<br>prior to filing. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020035 | Reviewed draft NOF for Barnett Benvenuti & Butler OCP<br>declaration prior to filing. | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020036 | Reviewed draft NOF for Jackson & Oden  OCP declaration prior to filing. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020037 | Reviewed NOF for Polsiinelli OCP declaration prior to filing. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020038 | Reviewed NOF for Homans Peck OCP declaration prior to filing. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020039 | Reviewed NOF for Westman Champlin & Koheler OCP declaration prior to filing. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020040 | Reviewed NOF for Delius McKenzie OCP declaration prior to filing. | | | |
| 11/8/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020041 | EC w/ TSS team re review of NOFs and coordinating final-signoff. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020042 | EC w/ Hueston Hennigan re draft OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020043 | Reviewed Hueston Hennigan draft OCP declaration for issues/accuracy. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020044 | EC w/ TSS re review of Hueston Henngian OCP declaration. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020047 | TC w/ OCP Ratner Prestia re status of OCP declaration. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020048 | TC w/ OCP Archer Grenier re inquiry for completing OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020049 | TC w/ OCP Archer Grenier re inquiry for completing OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020050 | Reviewed NOF for  OCP Hueston Hennigan prior to filing for accuracy. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020051 | Reviewed NOF for OCP King and Spalding's declaration prior to filing  for accuracy. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020052 | Reviewed NOF for Dechert's declaration prior to filing  for accuracy. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020053 | Reviewed NOF for OCP Farrell, White, Legg's declaration prior to filing for accuracy. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020054 | OC w/ MS and BM re coordinating filing OCP declarations for Irish Barrister OCPs. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020055 | EC w/ OCP Donnelly Conroy Gelhaar re completed OCP declaration prior to filing for accuracy. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020056 | Reviewed OCP Declaration for Donnelly Conroy Gelhaar for accuracy/issues. | | | |
| 11/8/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020057 | EC w/ TSS re findings from review of OCP Declaration for Donnelly Conroy Gelhaar. | | | |
| 11/8/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020058 | EC w/ OCP Borden Lardner re completed OCP declaration. | | | |
| 11/8/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020060 | Reviewed OCP Borden Lardner's OCP declaration for accuracy/issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020061 | EC w/ TSS team re findings from review of Borden Lardner OCP declaration. | | | |
| 11/8/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.7<br>765.00 | 535.50<br>Billable |
| #1021969 | Analyzed issues related to Ernst & Young's Retention raised by the US Trustee's office | | | |
| 11/8/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021970 | OC with BM re issues related to Ernst & Young's Retention raised by the US Trustee's office | | | |
| 11/8/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1021971 | Emailed M. Bradley of Endo re issues raised by US Trustee's office concerning Ernst & Young's Retention | | | |
| 11/8/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021972 | Emailed J. Weiss of Pashman Stein re issues raised by US Trustee's office concerning Ernst & Young's Retention | | | |
| 11/9/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1014367 | emails with SEG team and UST with oc AG re disclosures sues for SEG retention application (.3) and tc P Schwartzberg (.1) | | | |
| 11/9/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1014471 | email and oc with AG and ALG team re barrister OCP issues | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1014758 | emails with ALG KO and AG re reimbursement on Irish<br>director fee (.2); research precedent for same (.3) | | | |
| 11/9/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1015758 | Correspondence w/ UST, multiple professionals, KO, GQ,<br>and MS re: OCP retention declarations. | | | |
| 11/9/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015759 | Review OCP retention declarations. | | | |
| 11/9/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015778 | IOM w/ DP re: A&M supplemental retention declaration. | | | |
| 11/9/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015779 | Correspondence w/ A&M, Skadden, and TSS team re:<br>revisions to PII list. | | | |
| 11/9/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015868 | Emails with BM and KO re SEG retention application. | | | |
| 11/9/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1015869 | Emails with M. Fleming re SEG retention application. | | | |
| 11/9/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015870 | Emails with UST re SEG retention application. | | | |

Endo International plc
11/1/2022...11/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1015877 | Call with R. Nash in connection with barristers OCP declaration. | | | |
| 11/9/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1015878 | OC with BM post call with R. Nash re Barristers declaration. | | | |
| 11/9/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1015879 | Emails with R. Nash post call re OCP declaration. | | | |
| 11/9/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1015883 | Emails with T. Cody re PWC schedules. | | | |
| 11/9/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1015884 | Call with RH re PWC schedules re supplemental declaration. | | | |
| 11/9/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1015891 | TC with RH in connection with PWC schedules and review schedules re same. | | | |
| 11/9/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1015894 | Emails with KO and BM re KPMG retention order. | | | |
| 11/9/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1015898 | Emails with BM re M. Fleming emails re SEG retention. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015899 | Emails with W. Shaffer re KPMG retention order. | | | |
| 11/9/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015900 | Emails with RH re PWC schedules. | | | |
| 11/9/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1016948 | E-mails with AO re: A&M supplemental retention<br>declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020062 | EC  w/ OCP Fasken re OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020063 | EC w/ OCP Adam Al-attar re certified OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020064 | EC w/ OCP Borden Ladner re draft OCP declaration. | | | |
| 11/9/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020065 | Revised Borden Ladner OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020066 | EC w/ OCP Homans Peck re notarized copy of OCP<br>declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020070 | TC w/ OCP Barnet Benvenuti Butler re revisions to OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020071 | EC w/ Jackson Oden re revisions to OCPs declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020072 | EC w/ OCP Delius & McKenzie re revisions to OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020073 | EC w/ OCP Duffy & Young re draft OCP declaration. | | | |
| 11/9/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020074 | Revised Duffy & Young OCP declaration. | | | |
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020078 | EC w/ OCP Carlton Fields re OCP declaration. | | | |
| 11/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020079 | Reviewed Carlton OCP declaration for accuracy/issues. | | | |
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020080 | EC w/ TSS re findings from review of Carlton Fields OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020081 | EC w/ TSS re review of revised Barnet Benvenuti Butler declaration. | | | |
| 11/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020082 | Reviewed revised Barnet Benvenuti Butler OCP declaration. | | | |
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020083 | EC w/ TSS coordinating preparing NOF for Borden Ladner revised OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020085 | TC w/ OCP Latham re inquiries to parties-in-interest list. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020086 | TC w/ Heath Ritch Rocks of OCP Reed Smith re inquiries as to OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020087 | EC w/ OCP Ratner Prestia re completed OCP declaration. | | | |
| 11/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020088 | Reviewed OCP declaration of OCP Ratner Prestia for issues/accuracy. | | | |
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020089 | EC w/ TSS re findings from review of OCP declaration of Ratner Prestia and coordinating NOF. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020090 | TC w/ OCP Ratner Prestia re revisions to OCP declaration. | | | |
| 11/9/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020091 | Reviewed revised Ratner Prestia OCP declaration for accuracy/issues. | | | |
| 11/9/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020092 | EC w/ Homans Peck OCP re executed OCP declaration. | | | |
| 11/9/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020093 | Reviewed OCP Homans Peck's executed OCP declaration for accuracy/issues. | | | |
| 11/9/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020094 | EC w/ TSS coordinating drafting NOF for Homans Peck OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.3 540.00 | 162.00 Billable |
| #1020095 | TC and (VM) w/ OCP White Arnold Dowd re  follow up on status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1020096 | TC (VM) w/ OCP Ulmer Berne re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1020097 | TC  (VM) w/ OCP Swanson Martin & Bell  re status of OCP declaration. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020098 | TC w/ Stikeman Elliott re status of OCP declaration. | | | |
| 11/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020099 | Reviewed OCP Delius & McKwenzie revised OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020100 | TC w/ OCP Slattery Petersen re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020101 | TC (VM) w/ OCP Skaar Ulbrich Macari re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020102 | TC to OCP Sidley Astin re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020103 | EC w/ Arent Fox Schiff re revised/completed OCP declaration. | | | |
| 11/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020104 | Reviewed Arent Fox Schiff OCP declaration for accuracy/issues. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020105 | TC (VM) with OCP Richards Layton Finger re status of OCP declaration. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020106 | TC (VM) with OCP RMMS Legal re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020107 | TC w/ OCP Phillips Murrah re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.2 | 108.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020108 | TC (VM) w/ O'Brien Padilla re status of OCP declarantion. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020109 | TC (VM) w/ OCP Morgan Lewis re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020110 | TC (VM) w/ McCarhty Tetrault re OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020111 | TC (VM) w/ Kutak Rock re OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020112 | EC w/ Kutak Rock re OCP declaration form status. | | | |
| 11/9/22 | gquist / Comm. Profes. | T | 0.1 | 54.00 |
| | Retention of Professionals | | 540.00 | Billable |
| #1020113 | TC w/ OCP Keker Van Nest re status of OCP declaration form. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020114 | TC w OCP Kropf Mosley re status of OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020116 | TC (VM) w/ OCP Husch Blackwell re status of OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020117 | TC (VM) w/ OCP Goodwin Proctor re status of OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020118 | TC (VM) w/ OCP Gibbons re status of OCP declaration form. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020119 | TC  w/ OCP Gass Turek re status of OCP declaration form. | | | |
| 11/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020120 | Reviewed OCP Gass Turek's OCP declaration for accuracy/issues. | | | |
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020121 | EC w/ TSS re Gass Turek's OCP declaration and coordinating preparation of NOF. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020122 | TC w/  OCP Fukunaga Matayoshi re status of OCP declaration. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020123 | TC (VM) w/ OCP Faegre Drinker re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020124 | TC (VM) w/ OCP Eastman Smith re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020125 | TC (VM) w/ OCP DLA Piper re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020126 | TC (VM) w/ OCP  Devine Millimet  re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020127 | TC (VM) w/ OCP  Davenport Evans re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020128 | TC (VM) w/ OCP Covington  re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020129 | TC (VM) w/  OCP Axinn Veltrop re status of OCP declaration. | | | |
| 11/9/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020131 | EC w/ Endo re status of OCP Kutak Rock's OCP declaration. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020132 | EC w/ TSS re next steps for OCP Farnan declaration. | | | |
| 11/9/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 1.9<br>765.00 | 1,453.50<br>Billable |
| #1021979 | Imported parties-in-interest workfiles prepared by PwC LLP into parties-in-interest master file | | | |
| 11/9/22 | rhoward / Draft Documents<br>Retention of Professionals | T | 2.3<br>765.00 | 1,759.50<br>Billable |
| #1021981 | Marked  PwC LLP parties-in-interest for redaction | | | |
| 11/9/22 | rhoward / Draft Documents<br>Retention of Professionals | T | 2.0<br>765.00 | 1,530.00<br>Billable |
| #1021982 | Prepared redacted and unredacted parties-in-interest schedules for PwC LLP supplemental declaration | | | |
| 11/9/22 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022327 | Follow-up with AO re: finalizing A&M supplemental retention declaration. | | | |
| 11/9/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1022345 | Prepared (.2), filed (.1), coordinate service (.1) re: Second Supplemental Declaration of Ray Dombrowski In Support of Debtors' Application for an Order (I) Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC as Financial Advisor to the Debtors Effective Nunc Pro Tunc to the Petition Date; and (II) Granting Related Relief (Schedule A: New Potential Parties in Interest, Schedule B: Known Connections to Potential Parties in Interest in Unrelated Matters) [Docket No. 625]. | | | |
| 11/9/22 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>1,300.00 | 520.00<br>Billable |
| #1024667 | TC w/KO re status of retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.2 890.00 | 178.00 Billable |
| #1014800 | emails with ALG Skadden KO and AG re reimbursement on Irish director fee | | | |
| 11/10/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.6 890.00 | 534.00 Billable |
| #1014801 | email and oc with ALG team AG and GQ re barrister OCP issues (.3) review and comment for declarations for John Lavelle(.1) James Doherty (.1) and Douglas Clarke (.1) | | | |
| 11/10/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.6 890.00 | 534.00 Billable |
| #1014802 | emails (.3) and conf call (.3) SEG team and AG re disclosures sues for SEG retention application | | | |
| 11/10/22 | aoden / Correspondence Retention of Professionals | T | 0.7 710.00 | 497.00 Billable |
| #1015772 | Correspondence w/ professionals, client, KO, BM, GQ, and MS re: OCP retention declarations. | | | |
| 11/10/22 | aoden / Review Docs. Retention of Professionals | T | 0.3 710.00 | 213.00 Billable |
| #1015773 | Review OCP retention declarations. | | | |
| 11/10/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1017360 | OC with RH re PWC schedules | | | |
| 11/10/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1017361 | Emails with J. Kleban re PWC and PII list. | | | |
| 11/10/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1017362 | Further emails with Skadden including J. Kleban re PII list. | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017365 | Call with BM and SEG in connection with SEG retention application. | | | |
| 11/10/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017367 | Follow up OC with BM post call with SEG re SEG retention application. | | | |
| 11/10/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017369 | Call with RH re PWC schedules. | | | |
| 11/10/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017377 | TC with RH re PWC schedules. | | | |
| 11/10/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020133 | EC  w/ Endo and TSS re status of OCP Kutak Rock and next steps for similar OCPs. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020134 | EC w/ OCP Ulmer Berne re finalized OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020135 | Reviewed Ulmer Berne OCP declaration for accuracy issues. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020136 | EC w/ TSS re review of Ulmer Berne declaration. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020137 | EC w/ OCP Davenport re inquiries on how to complete OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020138 | EC w/ OCP DLA re inquiries on how to complete OCP declaration. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020139 | EC w/ TSS re revisions to OCP Eastman Smith's OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020140 | EC w/ OCP Redgrave re completed OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020141 | Reviewed OCP Redgrave's completed  OCP declaration for accuracy/issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020142 | EC w/ OCP Eversheds Sutherland re follow up as to OCP declaration. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020143 | EC w./ TSS re review of OCP Redtgrove's completed OCP declaration. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020144 | EC w/ OCP Ogletree Deakins re executed OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020145 | Reviewed OCP Ogletree Deakins executed OCP declaration for accuracy/potential issues. | | | |
| 11/10/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020146 | EC w/ TSS re review of OCP Ogletree Deakisn executed OCP declaration and coordinating preparation of NOF. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020147 | Reviewed draft NOF for OCP Donnelly Conroy for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020148 | Reviewed draft NOF for OCP Shardul Amarchand for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020149 | Reviewed draft NOF for OCP Duffy & Young for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020150 | Reviewed draft NOF for OCP Irwin Fritchie for accuracy/issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020152 | Reviewed draft NOF for OCP Ratner Prestia for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020155 | Reviewed draft NOF for OCP HomansPeck (revised) for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020157 | Reviewed draft NOF for OCP Jackson Oden for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020159 | Reviewed draft NOF for OCP Barnett Benvenuit & Butler for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020160 | Reviewed draft NOF for OCP Heise Suarez Melvile for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020161 | Reviewed draft NOF for OCP Kunzler Bean for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020162 | Reviewed draft NOF for OCP Felicity Toube for accuracy/issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020164 | Reviewed draft NOF for OCP Baker McKenzie (US) for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020166 | Reviewed draft NOF for OCP Delius (revised) for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020169 | Reviewed draft NOF for OCP Emma Beechey for accuracy/issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020172 | TC w/ D Greenhalgh of OCP Goodwin Proctor re inquiries as to necessity for OCP Goodwin Procter to complete the OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020179 | EC w/ OCP Fasken re inquiries regarding OCP declaration. | | | |
| 11/10/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020181 | TC w/ M. Labson of OCP Covington re inquiries as to OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020184 | EC follow-up w/ OCP Elvinger Hoss re inquiries to completing OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020187 | EC w/ Baker McKenzie US and AUS re inquiries to completing OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020188 | EC w/ Endo and TSS re future services needed from OCP Goodwin Procter. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020189 | TC w/ OCP Faegre Drinker re status of OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020190 | TC (VM) w/ OCP Ganado re status of OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020191 | EC w/ OCP Holland & Knight re completed OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020192 | Reviewed OCP Holland & Knight's OCP declaration  for accuracy/issues. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020193 | EC w/TSS re findings from review of Holland & Knight OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020195 | EC w/ ALG re status of declarations for Irish Barrister OCPs James Doherty, John Lavelle, and Douglas Clarke. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020196 | EC w/ OCP Perkins Coie re status of notarization of OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020197 | EC w/ OCP John Pound re signed declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020198 | Reviewed OCP John Pound's signed declaration for accuracy/issues. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020413 | EC w/ TSS team re review of John Pound declaration and coordinating NOF. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020418 | EC w/ OCP Fasken Martineou re status of OCP declaration. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020419 | EC w/ TSS re strategy for addressing Fasken Montineou's position on signing OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020421 | Reviewed OCP declaration of James Doherty for accuracy/issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020422 | Reviewed OCP declaration of Douglas Clarke for<br>accuracy/issues . | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020423 | Reviewed OCP declaration of John Lavelle for<br>accuracy/issues. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020424 | EC w/ TSS team re review of Irish barrister OCPs, James<br>Doherty, Doug Clarke, and John Lavelle declarations and<br>coordinating NOF drafting of the same. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020425 | EC w/ OCP White Arnold Dowd re completed/notarized<br>OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020426 | Reviewed notarized/executed OCP declaration for OCP<br>White Arnold Dowd for accuracy/issues. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020427 | EC w/ TSS team re review of OCP White Arnold Dowd and<br>coordinating NOF drafting of the same. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020428 | EC w/ OCP Slattery Peterson re status of OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020429 | Reviewed draft NOF for OCP Fukunaga Matayoshi for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020430 | Reviewed draft NOF for OCP HomansPeck for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020431 | Reviewed draft NOF for OCP Borden Ladner for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020432 | Reviewed draft NOF for OCP Ulmer Berne for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020433 | Reviewed draft NOF for OCP White Arnold for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020434 | Reviewed draft NOF for OCP Schertler Onorato for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020440 | Reviewed draft NOF for OCP John Pound for accuracy/issues. | | | |

Endo International plc
11/1/2022...11/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020441 | Reviewed draft NOF for OCP Eastman & Smith for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020443 | Reviewed draft NOF for OCP Gass Turek  for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020445 | Reviewed draft NOF for OCP Holland and Knight  for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020446 | Reviewed draft NOF for OCP Ogletree Deakins for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020447 | Reviewed draft NOF for OCP Redgrave  for accuracy/issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020449 | EC w OCP Reed Smith re completed OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020450 | Reviewed completed OCP declaration for Reed Smith for accuracy/issues. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020451 | EC w/ TSS re review of OCP declaration for Reed Smith<br>and coordinating NOF. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020452 | EC w/ TSS re revisions to certain NOFs for OCP<br>declarations. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020453 | Reviewed draft NOF of OCP Reed Smith for<br>accuracy/issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020457 | EC w/ OCP Fukunaga Motayoshi completed OCP<br>declaration. | | | |
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020459 | EC w/ OCP Farrell White Legg re as-filed version of OCP<br>declaration and next steps. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020468 | EC w/ OCP Philips Murrah re notarized OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020470 | Reviewed notarized OCP  Philips Murrah declaration for<br>issues. | | | |

Endo International plc
11/1/2022...11/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020472 | EC w/ TSS re review of Philips Murrah's OCP declaration and coordinating NOF. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020473 | EC w/ OCP Womble Bond Dickinson re notarized OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020475 | Reviewed OCP Womble Bond Dickinson's notarized OCP declaration for potential issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020476 | EC w/ OCP Sidley Austin 's notarized OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020477 | Reviewed OCP Sidley Austin 's notarized OCP declaration for accuracy/issues. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020478 | Reviewed Fasken Maontineous's revisions to OCP declaration for accuracy/issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020479 | EC W/ TSS re Fasken's revisions to the OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020480 | EC w/ OCP Archer Greiner re OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020481 | Reviewed Archer Greiner OCP declaration for issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020485 | EC w/ OCP Emma Beechey w/ revisions to OCP declaration. | | | |
| 11/10/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020486 | Reviewed OCP DLA Piper's declaration for accuracy/issues. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020487 | EC w/ OCP DLA piper re executed OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020488 | EC w/ OCP Appleby as to status of OCP declaration. | | | |
| 11/10/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020489 | EC w/ Perkins Coie re as-filed OCP declaration and next steps. | | | |
| 11/10/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021983 | Emailed AG re status of parties-in-interest schedules for PwC LLP | | | |
| 11/10/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021984 | OC with AG re status of parties-in-interest schedules for PwC LLP | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021991 | OC with AG re status of parties-in-interest schedules for<br>PwC LLP | | | |
| 11/10/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1021992 | Emailed AG re status of parties-in-interest schedules for<br>PwC LLP | | | |
| 11/10/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 3.5<br>765.00 | 2,677.50<br>Billable |
| #1021993 | Analyzed files prepared by Skadden containing plaintiffs<br>and counsel with opioid and non-opioid related claims | | | |
| 11/10/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1021994 | Prepared revised parties-in-interest schedules for PwC LLP | | | |
| 11/10/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1021995 | Emailed J. Kleban of Skadden re status of parties identified<br>as counsel in opioid and non-opioid related claims | | | |
| 11/11/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1014302 | oc RH  Endo J Weis (.1) and UST (.1) re UST position on<br>review of EY conflict memo issues and fee examiner issues<br>(.2) | | | |
| 11/11/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1014986 | email and tc with ALG team GQ re barrister OCP issues<br>(.3) review and comment for declarations for same (.2) | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/11/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 1.0<br>890.00 | 890.00<br>Billable |
| #1014988 | emails (.2) and tc (.2) SEG team and tc with AG (.2) re disclosure issues for SEG retention application; review and comment and revise per same (.3) and update per UST commetns (.1) | | | |
| 11/11/22 | bmoore  / Comm. US Tee<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1015090 | email (.2) and tc (.2) UST re update declaration and schedule for SEG application; revise per same (.2) | | | |
| 11/11/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1015774 | Correspondence w/ professionals, KO, BM, GQ, and MS re: OCP retention declarations. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020490 | EC  w/ OCP K&L Gates re notarized OPC declaration. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020491 | EC w/ ALG re notarization of OCP Declarations for Douglas Clarke, John Lavelle and Jim. | | | |
| 11/11/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020492 | EC w/ TSS team coordinating drafting NOF for Archer Greiner OCP declaration. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020493 | EC / OCP Elvinger Huss re signed  OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/11/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020494 | Reviewed OCP Elvinger Huss executed declaration for accuracy/issues. | | | |
| 11/11/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020496 | TC w/ MS re status of all outstanding OCP declarations. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020497 | EC follow up w / OCP Cozen O Connor as to status of OCP declaration. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020498 | TC w/ OCP Cole Schotz re status of OCP declaration. | | | |
| 11/11/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020500 | Reviewed Drafted NOF for OCP Elvinger Huss for accuracy/issues. | | | |
| 11/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020501 | EC w/ OCP Westinghouse Legal Partners re revised OCP declaration. | | | |
| 11/11/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020502 | Reviewed draft NOF for OCP Devine Millimet prior to filing | | | |
| 11/11/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020503 | Reviewed draft NOF for OCP  Williams Connolly prior to filing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/11/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020504 | Reviewed draft NOF for OCP Axinn Veltrop prior to filing. | | | |
| 11/11/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020505 | Reviewed draft NOF for OCP O'Brien Padilla prior to filing. | | | |
| 11/11/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020506 | Reviewed draft NOF for OCP Slattery Petersen prior to filing. | | | |
| 11/11/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1020508 | EC w/ KL Gates re OCP retention form to provide KL Gates w/ OCP that will assist in facilitating Ram Ridge transaction. | | | |
| 11/11/22 | gquist / OC/TC strategy Retention of Professionals | T | 0.3 540.00 | 162.00 Billable |
| #1020512 | TCs / MS coordinating filing NOFs of OCP declarations. | | | |
| 11/11/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1021996 | Emailed J. Weiss of Pashman Stein re Ernst & Young Retention | | | |
| 11/12/22 | aoden / Correspondence Retention of Professionals | T | 0.1 710.00 | 71.00 Billable |
| #1015775 | Correspondence w/ professional, GQ, and MS re: OCP retention declaration. | | | |
| 11/13/22 | bmoore / Comm. US Tee Retention of Professionals | T | 0.3 890.00 | 267.00 Billable |
| #1015120 | email UST KO AG AN AO re OCP issues with Holland Knogh declaration | | | |

Endo International plc
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015776 | Correspondence w/ professionals, GQ, and MS re: OCP<br>retention declaration. | | | |
| 11/14/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1015115 | emails with SEG (.1) with AG (.1) re disclosure issues for<br>SEG retention application review and circulate same (.2) | | | |
| 11/14/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1015121 | email UST KO AG AN AO re OCP issues (.2) and review<br>same with Holland and Knight (.2) and William & Connolly<br>(.1)  Richard Layton (.1) and Latham & Watkins (1.) | | | |
| 11/14/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1015155 | emails (.3)  and tc (.3) ALG re fee statement review and<br>objection issues | | | |
| 11/14/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1015771 | Correspondence w/ professionals, client, KO, BM, GQ, and<br>MS re: OCP retention declarations (0.4); correspondence<br>w/ A&M and Skadden re: supplemental retention<br>declarations (0.1). | | | |
| 11/14/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016930 | Call with Chambers re status of KPMG retention order. | | | |
| 11/14/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016931 | Emails with J. Roberts re KPMG retention order. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016935 | Emails with BM re status of SEG retention application. | | | |
| 11/14/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016952 | Revise TSS case status memo re retentions and removals. | | | |
| 11/14/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1016957 | Emails with BM re SEG retention application. | | | |
| 11/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020514 | EC w/ OCP Eversheds re notarized OCP declaration. | | | |
| 11/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020515 | EC w/ OCP Morgan Lewis re OCP declaration. | | | |
| 11/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020516 | EC w/ OCP Baker McKenzie  re OCP declaration. | | | |
| 11/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020517 | EC w/ TSS re review of OCP Baker McKenzie's OCP<br>declaration. | | | |
| 11/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020518 | EC w/ TSS re preparing NOF for Eversheds Sutherland's<br>notarized OCP declaration. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020519 | EC w/ WLP re notarized/revised OCP declaration. | | | |
| 11/14/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020520 | Reviewed OCP WLP's notarized and revised OCP<br>declaration for accuracy/issues. | | | |
| 11/14/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020521 | EC w/ TSS re findings from review of WLP's OCP<br>declaration and coordinating drafting NOF of the same. | | | |
| 11/14/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020524 | EC w/ Endo re OCP Stikeman Elliott's declaration. | | | |
| 11/14/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020525 | EC w/ TSS re status of OCP Stikeman Elliott declaration. | | | |
| 11/14/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1022451 | Review and revise status for all pending, filed and<br>submitted retention applications, Orders for professionals. | | | |
| 11/15/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1015643 | email  GQ re OCP issues  for Morgan Lewis (.1) and Baker<br>McKenzie (.1) | | | |
| 11/15/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 1.3<br>890.00 | 1,157.00<br>Billable |
| #1015645 | email (.3) and tc (.3) UST re OCP issues with revised<br>Holland & Knight declaration emails with H&K re US<br>comments (.3) review and revise per same (.3) | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1015679 | tc (.1) and email (.1) M Rothchild re Deloitte engagement issues | | | |
| 11/15/22 | aoden / Correspondence<br>Retention of Professionals | T | 1.1<br>710.00 | 781.00<br>Billable |
| #1015770 | Correspondence w/ professionals, client, KO, BM, GQ, and MS re: OCP retention declarations. | | | |
| 11/15/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015843 | TC with RH in connection with schedules re PWC declaration. | | | |
| 11/15/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1015844 | Emails with J. Kleban in connection with PWC declaration and schedules re same. | | | |
| 11/15/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1015853 | Review of PWC schedules in connection with second supplemental declaration re same. | | | |
| 11/15/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015854 | Emails with RH re PWC schedules. | | | |
| 11/15/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1015855 | Emails with T. Cody in connection with PWC schedules. | | | |
| 11/15/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1015863 | Review and revise PWC supplemental declaration and schedules re same. | | | |

Endo International plc
11/1/2022...11/30/2022

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020530 | EC w/ OCP  Swanson re status of OCP declaration. | | | |
| 11/15/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020531 | EC w/ OCP Appleby re revisions to OCP declaration. | | | |
| 11/15/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020532 | Reviewed Appleby revised  OCP declaration for<br>accuracy/issues. | | | |
| 11/15/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020533 | EC w/ Rothwell Fig OCP re status of declaration. | | | |
| 11/15/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020535 | EC w/ Endo re status of Rothwell Fig OCP. | | | |
| 11/15/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020536 | EC w/ Endo re status of Stikeman Elliott OCP. | | | |
| 11/15/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020537 | Reviewed Draft NOF of OCP Appleby prior to filing. | | | |
| 11/15/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020538 | Reviewed Draft NOF for OCP WLP prior to filing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020539 | Reviewed Draft NOF for Eversheds Sutherland prior to filing. | | | |
| 11/15/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1022018 | OC with AG re status of parties-in-interest schedules for PwC LLP | | | |
| 11/15/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022021 | Emailed J. Kleban of Skadden re status of parties identified as counsel in opioid and non-opioid related claims | | | |
| 11/15/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1022022 | Updated parties-in-interest database re counsel in opioid and non-opioid related claims | | | |
| 11/15/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 1.0<br>765.00 | 765.00<br>Billable |
| #1022023 | Re-generated parties-in-interest schedules for supplemental PwC declaration | | | |
| 11/15/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022024 | Emailed AG re generation of parties-in-interest schedules for PwC LLP | | | |
| 11/15/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022029 | Reviewed email from KO re status of Ernst & Young Retention | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/15/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022030 | Emailed KO re status of Ernst & Young Retention. | | | |
| 11/16/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1014202 | Emails Endo, KO and RH and E&Y Lux valuation<br>engagement issues and possible approaches | | | |
| 11/16/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1015798 | email UST (.1) and M St John (.1) re revised Holland &<br>Knight declaration and review same (.1) oc M Sing filing<br>and service of same (.1) | | | |
| 11/16/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.8<br>890.00 | 712.00<br>Billable |
| #1015800 | email GQ re OCP issues Irish Barristers (.2) review James<br>Doherty (.1), John Lavelle (.1) Douglas Clarke (.1) and<br>Emile Burke-Murphy (.1) and circulate to UST (.1) email<br>and oc M Sing filing and service of same (.1) | | | |
| 11/16/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1017162 | Correspondence w/ professionals, GQ, and MS re: OCP<br>retention declarations. | | | |
| 11/16/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017169 | OC w/ GQ re: OCP retention declarations. | | | |
| 11/16/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017282 | OC with RH re PII call | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017283 | Emails with RH and others re PII call. | | | |
| 11/16/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017295 | Emails with DP re PWC second supplemental declaration. | | | |
| 11/16/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017300 | Emails with J. Roberts re KPMG retention order. | | | |
| 11/16/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017309 | Email to parties re unredacted schedules re PWC second<br>supplemental declaration. | | | |
| 11/16/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017310 | Emails with PWC re filed declaration. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020547 | OC w/ OCP Kropf Mosely re completed OCP declaration. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020548 | Reviewed OCP Kropf Mosely's declaration for<br>accuracy/issues. | | | |
| 11/16/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020549 | EC w/ TSS re review of Kropf Mosely's OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020550 | EC w/ Kroll re affidavit of service for NOF of OCP Schertler Onorato's declaration. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020551 | EC w/ OCP Schertler and Onorato re notice of declaration from Kroll. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020552 | EC w/ OCP White & Case re entry of OCP declaration and next steps. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020554 | TC w/ Jeff Vanacore of OCP Perkins Coie re OCP fees and status of order, next steps. | | | |
| 11/16/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020556 | EC w/ TSS re Perkins Coie OCP's fees. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020559 | EC w/ Kroll re affidavit of service for OCP declarations. | | | |
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020560 | EC w/ OCP Torys re draft OCP declaration  and revisions to the same. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020561 | Reviewed Torys draft OCP declaration for issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020566 | EC w/ Perkins Coie re service of OCP declaration and steps for adjusting fees. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020574 | Reviewed draft NOF for Kropf Moseley prior to filing. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020577 | Reviewed Draft NOF for John Lavelle prior to filing. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020578 | Reviewed Draft NOF for Emile Burke Murphy prior to filing. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020579 | Reviewed Draft NOF for James Doherty prior to filing. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020580 | Reviewed Draft NOF for Emile Burke Murphy prior to filing. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020581 | Reviewed supplemental declaration for OCP Holland & Knight for accuracy issues. | | | |
| 11/16/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020582 | EC w/ TSS coordinating filing of NOFs for various OCP declarations. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020584 | EC w/ OCP Tory's re revised OCP declaration. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020585 | Reviewed revised OCP declaration for OCP Torys for accuracy/issues. | | | |
| 11/16/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020588 | Reviewed draft NOF declaration for revised OCP Torys declaration. | | | |
| 11/16/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022035 | Emailed J. Weiss of Pashman Stein re Ernst & Young Retention | | | |
| 11/16/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022549 | E-mails with AG re: preparation for filing PWC second supplemental declaration. | | | |
| 11/16/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1022556 | Prepared, filled and coordinate service re: Second Supplemental Declaration of J. Gray Lambe In Support of the Debtors' Application for an Order Authorizing the Retention and Employment of PricewaterhouseCoopers LLP as Audit and Tax Services Provider for the Debtors, Effective as of August 16, 2022 | | | |
| 11/16/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022660 | Review and comment on seven additional OCP declarations and provide feedback on same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/22 | atogut / Inter Off Memo Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1024670 | Email KO re Perkins Coie. | | | |
| 11/16/22 | atogut / Comm. Profes. Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1024673 | TC w/Zazone re retention. | | | |
| 11/17/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.1 890.00 | 89.00 Billable |
| #1012585 | emails J Weiss and RH re  EY engagement and UST conflict position | | | |
| 11/17/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.4 890.00 | 356.00 Billable |
| #1016104 | emails with SEG (.2) with AG (.2) re disclosure issues for SEG for etention application review and circulate same for approvals | | | |
| 11/17/22 | bmoore / Comm. US Tee Retention of Professionals | T | 0.1 890.00 | 89.00 Billable |
| #1016167 | emails KO re OCP issues Irish Barristers and Holland and Knight | | | |
| 11/17/22 | aoden / Correspondence Retention of Professionals | T | 0.5 710.00 | 355.00 Billable |
| #1017163 | Correspondence w/ professionals, GQ, and MS re: OCP retention declarations. | | | |
| 11/17/22 | aoden / Correspondence Retention of Professionals | T | 0.6 710.00 | 426.00 Billable |
| #1017180 | Call w/ Skadden, A&M, and TSS team re: revisions to parties in interest list (0.4); follow-up correspondence re: same (0.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1017315 | Attend PII monthly coordination call. | | | |
| 11/17/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017316 | Emails with BM in connection with SEG retention application. | | | |
| 11/17/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017317 | Emails with Endo team re SEG retention application. | | | |
| 11/17/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017321 | OC with RH re pII list. | | | |
| 11/17/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017329 | Emails with Gibson Dunn re SEG retention application. | | | |
| 11/17/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017330 | Emails with counsel to OCC (Cooley and Akin) re SEG retention. | | | |
| 11/17/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017331 | Emails with Kramer Levin re SEG retention application. | | | |
| 11/17/22 | jborriello / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1017399 | Email communication with TSS team re retention applications. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020601 | OC w/ MS re status of pending OCP NOF filings. | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020604 | EC w/ OCP Baker McKenzie re revised OCP declaration. | | | |
| 11/17/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020605 | Reviewed Baker McKenzie revised OCP declaration for issues. | | | |
| 11/17/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.7<br>540.00 | 378.00<br>Billable |
| #1020606 | Revised internal OCP declaration status memorandum (reviewed dockets, correspondence, and prior internal memos to assist revisions). | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020608 | EC w/ OCP Adam al Attar re notarized OCP declaration. | | | |
| 11/17/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020609 | Reviewed notarized OCP declaration for Adam Al Attar for accuracy/issues. | | | |
| 11/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020610 | EC w/ TSS coordinating NOF for Adam Al Attar OCP declaration. | | | |
| 11/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020611 | EC w/ TSS coordinating NOF for Baker McKenzie OCP declaration. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020612 | EC w/ OCP Bressler Emery re follow up on status of OCP declaration. | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020613 | EC w/ OCP Davidson Davidson Kappel re follow up on status of OCP declaration. | | | |
| 11/17/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1020620 | Drafted Lavery de Billy OCP supplement. | | | |
| 11/17/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020621 | Reviewed precedent for supplemental OCP notices to assist drafting similar notices in current case. | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020623 | TC w/ OCP Stikeman Elliott and Client re inquiries as to completion of OCP declaration. | | | |
| 11/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020625 | EC w/ TSS team re status of OCP declaration of Stikeman Elliot and their inquiries as to how the declaration should be completed. | | | |
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020630 | EC w/ TSS and Kroll re service of NOFs for OCP declarations filed 11/17. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020634 | EC to OCP Stikeman Elliot scheduling call for week of<br>11/21 re OCP declaration. | | | |
| 11/17/22 | rhoward / Prep. Ct./Calls<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #1022045 | Prepared for TC with AG, D. Lewandowski of Alvarez &<br>Marsal, and J. Kleban & D. Strochlic of Skadden re parties-<br>in-interest database maintenance | | | |
| 11/17/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1022046 | TC with AG, D. Lewandowski of Alvarez & Marsal, and J.<br>Kleban & D. Strochlic of Skadden re parties-in-interest<br>database maintenance | | | |
| 11/17/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022053 | Emailed AO re PwC Ireland contacts | | | |
| 11/17/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022059 | Reviewed email from D. Lewandowski of Alvarez & Marsal<br>re status of certain ordinary course professionals | | | |
| 11/17/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1022480 | E-mail with LE re: status of pending retention applications,<br>orders and related filings. | | | |
| 11/18/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1016357 | emails KPMG (.3) and (.3) and tc AG re Notice of SOW<br>and precedent for same and need for affidavit. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/18/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1016615 | emails OCC amnd UCC AG re issues relating to SEG retention and staffing issues | | | |
| 11/18/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1016618 | emails J Weiss and RH re EY engagement and UST conflict position | | | |
| 11/18/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1017007 | Emails with BM re KPMG supplemental declaration. | | | |
| 11/18/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1017020 | TC with BM re KPMG declaration. | | | |
| 11/18/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017040 | Call with Gibson Dunn re SEG retention application. | | | |
| 11/18/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017043 | Emails with BM re call with M. Breen re SEG retention. | | | |
| 11/18/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017052 | Emails with endo team re SEG retention. | | | |
| 11/18/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1017164 | Correspondence w/ professionals, GQ, and MS re: OCP retention declarations. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017165 | Correspondence w/ professionals, GQ, and MS re: OCP retention declarations (0.1); correspondence w/ Skadden, A&M, and TSS re: updated parties in interest list (0.1). | | | |
| 11/18/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017168 | Review OCP retention declarations. | | | |
| 11/18/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020635 | Reviewed draft NOF for OCP declaration of OCP Baker McKenzie AUS prior to filing. | | | |
| 11/18/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020636 | Reviewed draft NOF for OCP declaration of OCP Baker McKenzie U.S prior to filing. | | | |
| 11/18/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020637 | Reviewed draft NOF for OCP declaration of OCP Adam Al Attar prior to filing. | | | |
| 11/18/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020638 | EC w/ TSS cordinating filing NOFs for OCPs Baker Mckenzie Aus, Baker McKenzie US, and Adam Al-Atar . | | | |
| 11/18/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020639 | EC w/ TSS re utility provider issue reaised in 11/16/2022 inquiry report. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020640 | EC w/ A&M re declarations OCPS Wilson Group Law and Maroto Platon Salas. | | | |
| 11/18/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020641 | EC w/ TSS re OCP Skaar Ulbrich Macari. | | | |
| 11/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020642 | VM from OCP Skar Ublrich Macari re status of services provided to Debtors. | | | |
| 11/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020643 | EC w/ OCP Davidson Davidson & Kappel re notarized OCP declaration form. | | | |
| 11/18/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020644 | Reviewed notarized declaration of OCP Davidson Davidson    & Kappel for accuracy/issues. | | | |
| 11/18/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022122 | Reviewed email from T. Trimback of Endo re transitioning out of Ernst & Young for certain services | | | |
| 11/18/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022127 | Reviewed email from J. Kleban of Skadden re categorization of certain bankruptcy professionals | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 3.2<br>765.00 | 2,448.00<br>Billable |
| #1022129 | Reviewed KPMG's retention order and application (0.8), and analyzed issues concerning, and strategies to transition of Ernst & Young's services to KPMG (2.4) | | | |
| 11/18/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.9<br>765.00 | 688.50<br>Billable |
| #1022130 | Emailed KO re strategies to transition Ernst & Young's services to KPMG (0.5) (0.4) | | | |
| 11/18/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022131 | Reviewed emails from KO (0.1) and T. Trimback of Endo (0.1) re transition of Ernst & Young services to KPMG | | | |
| 11/21/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.8<br>890.00 | 712.00<br>Billable |
| #1016616 | emails OCC and UCC (.2) AO KO AG re issues relating to SEG retention and staffing issues (.2); tc with AG re same (.1)  prepare response for same (.3) | | | |
| 11/21/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1017166 | Correspondence w/ GQ and MS re: OCP supplement (0.1); correspondence w/ A&M, Skadden, and TSS re: updated parties in interest list (0.1); correspondence w/ A&M and DP re: second supplemental retention declaration (0.1). | | | |
| 11/21/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017167 | Review supplemental OCP notice. | | | |
| 11/21/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017379 | Emails with F. Raciti re committee inquiry re SEG retention. | | | |

Endo International plc
11/1/2022...11/30/2022

Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1017383 | Emails with M. Fleming re UCC questions re retention applications. | | | |
| 11/21/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019453 | Correspondence w/ Skadden and TSS team re: ALG engagement letter. | | | |
| 11/21/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019454 | Review ALG engagement letter. | | | |
| 11/21/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020664 | EC w/ LATAM re pending invoices from Deloitte Chile. | | | |
| 11/21/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020666 | EC w /Lavery re revisions to Supplemental OCP declaration. | | | |
| 11/21/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020668 | EC w/ TSS coordinating compiling filing for supplemental OCP, Lavery De Billy. | | | |
| 11/21/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022150 | Emailed KO re status of Ernst & Young retention | | | |
| 11/21/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022470 | OC with GQ re: OCP supplement filings (.1) OC with AO re: same (.1). | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/22 | kortiz  / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022844 | Review Committee questions concerning Solomon<br>Edwards retention | | | |
| 11/22/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1016610 | emails KO and AO re re ALG engagement letters | | | |
| 11/22/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.8<br>890.00 | 712.00<br>Billable |
| #1017208 | emails (.3) and tc (.3) with counsel OCC and UCC AO KO<br>AG re response issues relating to SEG retention and<br>staffing issues; emails Client and SEG re follow up on<br>same (.2) | | | |
| 11/22/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 1.2<br>890.00 | 1,068.00<br>Billable |
| #1017366 | Prepare supp declaration for KPMG SOW 67 (.8); emails<br>W Shaffer re issues for same and status of same (.2);<br>finalize and file with DP (.2) | | | |
| 11/22/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1017610 | Call with KO, BM, AO, and GQ re various retention<br>workstreams | | | |
| 11/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1017613 | Emails with D. Perez re OMM retention order. | | | |
| 11/22/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1017614 | Review and revisions to OMM retention order (1.) emails<br>with P. Schwartzberg re same (.1) emails with Chambers<br>re same (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/22 | mnester / Prep. Ct./Calls<br>Retention of Professionals | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1020388 | Prep for call re retentions | | | |
| 11/22/22 | mnester / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>850.00 | 340.00<br>Billable |
| #1020389 | Attend call with NB, BM, AO, and GQ re retentions | | | |
| 11/22/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1020685 | TSS coordination call re pending professional retentions. | | | |
| 11/22/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020686 | EC w/ TSS re objection deadline for ALG barristers. | | | |
| 11/22/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020690 | EC w/ OCP Foley Lardner re draft OCP declaration. | | | |
| 11/22/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020691 | Reviewed draft OCP declaration of Foley Lardner for<br>accuracy/issues. | | | |
| 11/22/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020692 | OC w/ MS re review of draft OCP declaration of Foley<br>Lardner and next steps. | | | |
| 11/22/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020693 | EC w/ OCP Fasken Martineau re revised OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/22/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020696 | Reviewed revised OCP declaration of OCP Fasken Martineau for accuracy/issues. | | | |
| 11/22/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020697 | EC w/ TSS re Fasken OCP declaration. | | | |
| 11/22/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020699 | TC w/ OCP Stikeman Elliott re revisions to OCP declaration. | | | |
| 11/22/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020713 | EC w TSS re coordinating NOFs for OCPs Cozen O'Connor and Fasken Martineau. | | | |
| 11/22/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020716 | Reviewed NOF for OCP Cozen O'Connor prior to filing. | | | |
| 11/22/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020717 | Reviewed NOF for OCP Fasken Martineau prior to filing. | | | |
| 11/22/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1021841 | Prepare filing for Supplemental Declaration for KPMG Statement of Work (#67). (.4) E-,ails with BM re: same (.2). | | | |
| 11/23/22 | bmoore / Filing/Service<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1017661 | Filing sevice of supp declaration for KPMG SOW 67  with DP | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/22 | kortiz  / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1017770 | Review Fashen OCP declaration | | | |
| 11/23/22 | kortiz  / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1017772 | Review Cozen OCP declaration | | | |
| 11/23/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020735 | EC w/ OCP Kunzler Bean re prepetition fee inquiry. | | | |
| 11/23/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020736 | EC w/ TSS coordinating filings NOFs for OCPs Cozen o Connor and Fasken Martineau. | | | |
| 11/23/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022136 | E-mails with BM re: filing of Supplemental Declaration for KPMG. | | | |
| 11/23/22 | dperson / Revise Docs.<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022137 | Revise and finalize Supplemental Declaration for KPMG. | | | |
| 11/23/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1022143 | Prepared (.2), filed (.1), coordinate service (.1) re: Supplemental Declaration of Rupali Amin in Support of the Debtors' Application for an Order Authorizing the Retention and Employment of KPMG LLP to Provide Tax Compliance and Tax Consulting Services to the Debtors [Docket No. 734]. | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/23/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022144 | E-mails with MS/GQ re: status and tracking of OCP's, deadlines and related issues. | | | |
| 11/24/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020745 | EC w/ OCP Stikeman Elliot re conflicts check for ocp declaration. | | | |
| 11/28/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1017663 | emails SEG re UCC issues relating to SEG retention and staffing issues;<br>emails Client and SEG re follow up on same (.2) and counsel for UCC re same (.2) | | | |
| 11/28/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1017709 | emails R Nash (.2) and DP (.1) re re ALG engagement letters and interim compensation review monthly statement (.2) | | | |
| 11/28/22 | bmoore / Revise Docs.<br>Retention of Professionals | T | 2.5<br>890.00 | 2,225.00<br>Billable |
| #1017763 | Review and comment to proposed order for fee examiner (.9); tc (.3) and email (.3) GQ and KO re same;  review precedent for declaration for fee examiner (.3) and prepare same (.4) and conflict list (.3) | | | |
| 11/28/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1017802 | emails J Weiss and RH re EY engagement issues | | | |
| 11/28/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 1.4<br>890.00 | 1,246.00<br>Billable |
| #1017803 | Review and comment and revise Motion to assume fee Letters (.9) and need for proposed order for same (.2); email Skadden teams and KO re issue for same (.3) | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1017929 | multiple tc (.3) and emails (.3) with UST re proposed order<br>for fee examiner and  declaration for same | | | |
| 11/28/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1017936 | emails with counsel for UCC and OCC re proposed order<br>for fee examiner | | | |
| 11/28/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019500 | Correspondence w/ OCPs, GQ, and MS re: OCP<br>retentions. | | | |
| 11/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020790 | EC w/ Kroll re follow up on affidavit of service for certain<br>OCP declarations. | | | |
| 11/28/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020794 | Reviewed Affidavits of Service at Doc. 702 and 715 to<br>confirm service of various OCP declarations. | | | |
| 11/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020800 | EC w/ OCP Faegre Drinker re passing of objection<br>deadline to OCP's retention/payment and next steps. | | | |
| 11/28/22 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1021700 | E-mails with BM and R. Nash @ ALG re: engagement<br>letters and Monthly fee statement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1021714 | Review and update status of Retention Applications for O'Melveny, Solomon Edwards | | | |
| 11/28/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1021716 | Review and update status report/tracking Re: OCP filings. | | | |
| 11/28/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022855 | Communication on Solomon retention and next steps with same between M. Flemming | | | |
| 11/29/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1017989 | emails with counsel for UCC and OCC re proposed order for fee examiner per UST comment; update per same | | | |
| 11/29/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 2.6<br>890.00 | 2,314.00<br>Billable |
| #1017990 | Review and comment and revise motion to assume fee Letters (.5) review Houlihan (.3) and Pillsbury engagement letter (.3) for same; draft proposed proposed order for same (.5) and declaration in support (.5); email and oc AO and KO re follow up issue for same (.3) oc with LR and JK re research precedent for same (.2) | | | |
| 11/29/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1018364 | emails UST J Weiss and RH re EY engagement issues and UST position | | | |
| 11/29/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1019548 | Correspondence w/ A&M re: supplemental retention declaration (0.1); correspondence w/ GQ and MS re: OCP retentions (0.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022353 | Reviewed email from J. Kleban of Skadden re new notices of appearance and Rule 2019 filers | | | |
| 11/29/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1022356 | Emailed P. Schwartzberg of the US Trustee's office re Ernst & Young retention | | | |
| 11/29/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022357 | Reviewed email from P. Schwartzberg re Ernst & Young retention | | | |
| 11/29/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1022361 | Emailed J. Weiss of Pashman Stein re Ernst & Young retention | | | |
| 11/29/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1022362 | Emailed M. Bradley of Endo re Ernst & Young retention | | | |
| 11/29/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022363 | Reviewed email from D. Perez of O'Melveny re special counsel retention | | | |
| 11/29/22 | rhoward / Comm. Court<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1022364 | Emailed USBC re retention of O'Melveny. | | | |
| 11/29/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1022365 | Emailed D. Perez of O'Melveny re status of retention | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1022369 | Reviewed email from J. Weiss of Pashman Stein re Ernst & Young retention | | | |
| 11/30/22 | bmoore / Revise Docs.<br>Retention of Professionals | T | 1.1<br>890.00 | 979.00<br>Billable |
| #1017991 | Emails (.2) and tc (.3) UST re Review and comment to proposed order for fee examiner; revise (.3) and circulate same to proposed Fee Examiner (.2) oc with GQ re same and next steps (.1) | | | |
| 11/30/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1017993 | emails SEG and OCC re UCC issues relating to SEG retention and staffing issues;<br>emails Client and SEG re follow up on same | | | |
| 11/30/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1018439 | emails with counsel for Endo (.1) UCC and OCC (.1) re proposed order for fee examiner per UST comments | | | |
| 11/30/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 1.2<br>890.00 | 1,068.00<br>Billable |
| #1018440 | Review revised motion to assume fee Letters (.3), proposed order for same (.1) declaration in support (.1); email and oc AO LR and JK re status and research precedent for same (.2) review same (.2); emails J Kleban re next steps and open issues (.3) | | | |
| 11/30/22 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1018528 | Oc and emails with GQ re re payment of Barrister OCP (.1) and ALG monthly fee statement  (.1) | | | |
| 11/30/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020854 | OC w/ MS re follow up on pending OCP declarations. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1020857 | Revised OCP declaration status memorandum. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020858 | EC w/ OCP Swanson, Martin & Bell re status of OCP<br>declaration. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020859 | EC w/ OCP Morgan Lewis re status of OCP declaration. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020860 | EC / OCP Lamb McErlane re status of OCP declaration. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020867 | EC w/ OCP Lamb McErlane re notarized OCP declaration. | | | |
| 11/30/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020868 | Reviewed Notarized OCP declaration of Lamb McErlane<br>for accuracy/issues. | | | |
| 11/30/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020869 | EC w/ TSS coordinating drafting NOF for OCP declaration<br>of Lamb McErlane. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1020873 | EC w/ OCP Foley & Lardner re draft OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020874 | EC w/ OCP and UST re Foley & Lardner's draft OCP declaration. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020887 | EC w/ TSS and OCP Emma Beechey re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020888 | EC w/ TSS and OCP Felicity Toube  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020889 | EC w/ TSS and OCP Nick Ellis  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020890 | EC w/ TSS and OCP Nick McAndrew  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020891 | EC w/ TSS and OCP MacRoberts  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020894 | EC w/ TSS and OCP MPS Legal re passing of deadline to object to OCP's employment, and next steps. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020896 | EC w/ TSS and OCP Goodmans  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020897 | EC w/ TSS and OCP Axinn Veltropp  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020898 | EC w/ TSS and OCP Dechert re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020899 | EC w/ TSS and OCP Latham & Watkins  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020900 | EC w/ TSS and OCP Perkins Coie  re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020901 | EC w/ TSS and OCP Resiman Karron Greene re passing of deadline to object to OCP's employment, and next steps. | | | |
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020902 | EC w/ TSS and OCP Schertler & Onorato re passing of deadline to object to OCP's employment, and next steps. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020903 | EC w/ TSS and OCP Williams and Conolly  re passing of deadline to object to OCP's employment, and next steps. | | | |

Matter Total:  174.30  121,586.00

### Matter:  Sale of Property

| | | | | |
|---|---|---|---|---|
| 11/1/22 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013527 | Communication with SER re: Irish transaction | | | |
| 11/1/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1013528 | Communications with A. Taishoff re: status of Ram Ridge close | | | |
| 11/1/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1015789 | Correspondence w/ client and K&L re: status of Ram Ridge sale closing. | | | |
| 11/1/22 | sratner / OC/TC strategy<br>Sale of Property | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1021717 | Confer KO re issues presented by proposed Irish "spin" transaction, etc. | | | |
| 11/1/22 | sratner / Review Docs.<br>Sale of Property | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1021720 | Review PowerPoint circulated by Skadden re proposed Irish "spin" transaction. | | | |
| 11/1/22 | sratner / OC/TC strategy<br>Sale of Property | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1021722 | Confer EB (2x) re issues presented by proposed Irish "spin" transaction. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/22 | aglaubach / Comm. Profes. Sale of Property | T | 0.3 670.00 | 201.00 Billable |
| #1016813 | Calls and emails with T. Cody re updated schedules re supplemental declaration. | | | |
| 11/7/22 | aoden / Correspondence Sale of Property | T | 0.4 710.00 | 284.00 Billable |
| #1017132 | Correspondence w/ Chambers, Skadden, and KO re: de minimis transaction procedures order (0.3); correspondence w/ Skadden and KO re: status of Ram Ridge sale closing (0.1). | | | |
| 11/7/22 | kortiz / OC/TC strategy Sale of Property | T | 0.1 915.00 | 91.50 Billable |
| #1017746 | Communication with AO re: following up with Chambers on Di minimis asset order | | | |
| 11/8/22 | aoden / Correspondence Sale of Property | T | 0.1 710.00 | 71.00 Billable |
| #1017142 | Correspondence w/ client, K&L, Skadden, and KO re: status of Ram Ridge sale closing. | | | |
| 11/9/22 | aoden / Correspondence Sale of Property | T | 0.1 710.00 | 71.00 Billable |
| #1015781 | Correspondence w/ K&L and KO re: status of Ram Ridge sale closing. | | | |
| 11/9/22 | kortiz / Comm. Others Sale of Property | T | 0.1 915.00 | 91.50 Billable |
| #1018178 | Communication with R. Honeywell concerning De minimis order | | | |
| 11/14/22 | aglaubach / Comm. Profes. Sale of Property | T | 0.3 670.00 | 201.00 Billable |
| #1016926 | Emails with Kroll team re service of rule 9027 motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/22 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1016927 | Emails with BK and JC in connection with service of bid procedure documents. | | | |
| 11/14/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017147 | Correspondence w/ Chambers and DP re: de minimis transaction procedures order. | | | |
| 11/14/22 | dperson / Comm. Court<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022443 | Call with chambers re: status of de minimis transaction procedures order. | | | |
| 11/14/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022444 | E-mail with AO re: call with chambers in connection with status of de minimis transaction procedures order. | | | |
| 11/16/22 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1017175 | Correspondence w/ Skadden, client and KO re: entry of de minimis transaction procedures order and upcoming transactions. | | | |
| 11/16/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022658 | Communication with AO on entered de minimis sale order and communicating with Company next steps on transactions to be consumated through the procedures (0.2); communication with I. Gruber, T. Stevens and others at company on same (0.2) | | | |
| 11/16/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1022661 | Communication with J. Jones and AO on Opana ER abandonment otice | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/22 | atogut / Review Docs.<br>Sale of Property | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1024671 | Review de minimus sale order. | | | |
| 11/17/22 | aoden / Draft Documents<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1017184 | Draft summary of de minimis transaction and abandonment<br>notice requirements for client. | | | |
| 11/17/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017185 | Correspondence w/ client, K&L, Skadden, and KO re: Ram<br>Ridge sale closing. | | | |
| 11/17/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1022667 | Communication with E. Hill re: close of Ram Ridge | | | |
| 11/23/22 | atogut / Review Docs.<br>Sale of Property | T | 0.5<br>1,300.00 | 650.00<br>Billable |
| #1024675 | Review bid procedures motion. | | | |
| 11/28/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1022861 | Communications with AO and Gencarelli re: Lidoderm<br>band name pledged | | | |
| 11/28/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1022862 | Review Vasopressin extension of AG agreement for<br>ordinary course analysis (0.3); communicaition with AO re:<br>same (0.1) | | | |
| 11/28/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1022863 | Call with Wood County Texas re: notice of presentment<br>they received | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019558 | Correspondence w/ A&M, K&L, and KO re: closing costs in connection w/ Ram Ridge sale. | | | |
| 11/30/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1022891 | Communication with K. Khairoulina and others on Ram Ridge closing and cost allocation | | | |
| | Matter Total: | | 6.80 | 5,835.00 |

**Matter:  Schedules**

| | | | | |
|---|---|---|---|---|
| 11/1/22 | eblander / Review Docs.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1014638 | Review Skadden presentation deck re: proposed Irish transaction proposed filings and comms w/ SER re: execution of same (.3);  further comms w/ SER re: Australia litigants (.1);  comms w/ Ser re: Irish transaction (.1) | | | |
| 11/1/22 | sratner / OC/TC strategy<br>Schedules | T | 0.1<br>990.00 | 99.00<br>Billable |
| #1021724 | Confer EB re redaction issues impacting treatment of Australian tort claimants on SOFAs/SOALs, etc. | | | |
| 11/2/22 | kortiz / OC/TC strategy<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013543 | Communication with SER on status of sharing schedules info with Committee and timing of filing | | | |
| 11/2/22 | kortiz / Review Docs.<br>Schedules | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1013544 | Call with SER and EB re: status of schedules (0.2) and review and comment on draft e-mail to A&M and Kroll to prompt progress (0.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 | kortiz / Review Docs. Schedules | T | 0.5 915.00 | 457.50 Billable |
| #1013545 | Review Court's ruling on sealing issue as relevant to Schedules prep | | | |
| 11/2/22 | eblander / Comm. Profes. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1014657 | Comms w/ A&M team re: status of disclosures to Committees | | | |
| 11/2/22 | eblander / Comm. Profes. Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1014658 | Comms w/ A&M re: comments to SOALs | | | |
| 11/2/22 | eblander / Comm. Profes. Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1014660 | TC w/ D. Lewandowski (A&M) re: timing and procedure re: finalizing SOFA/SOAL and communicating w/ client and UCC | | | |
| 11/2/22 | eblander / Comm. Profes. Schedules | T | 0.8 590.00 | 472.00 Billable |
| #1014662 | Review and revise A&M proposed email to Company re: litigation information and SOFA/SOAL forms (.3);  TC w/ D. Lewandowski re: comments to email and next steps (.2); review emails to client (.1);  review data room re: Committee disclosure information (.2) | | | |
| 11/2/22 | eblander / Review Docs. Schedules | T | 1.1 590.00 | 649.00 Billable |
| #1014663 | Review draft of Par Pharmaceutical Inc  SOFA/SOAL official form per A&M email | | | |
| 11/2/22 | eblander / Review Docs. Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1014665 | Review Memorandum Opinion Regarding Debtors Redaction Request | | | |

Endo International plc
11/1/2022...11/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/22 | eblander / OC/TC strategy Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1014667 | Comms w/ SER and KO (.2);  TC w/ SER re: SOFA drafts (.2);  further TC w/ SER re: next steps (.2) | | | |
| 11/2/22 | eblander / OC/TC strategy Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1014669 | TC w/ SER re: review of SOAL summary spreadsheet and comments to same | | | |
| 11/2/22 | eblander / OC/TC strategy Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1014670 | TC w/ SER and KO re: next steps in finalizing SOFA/SOAL documents and transmitting to UCC | | | |
| 11/2/22 | eblander / OC/TC strategy Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1014672 | Comms w/ SER re: A&M emails (.1);  follow up TC w/ SER re: schedules information in data room (.1);  further TC w/ SER re: status of comms w/ client (.1) | | | |
| 11/2/22 | sratner / OC/TC strategy Schedules | T | 0.9 990.00 | 891.00 Billable |
| #1019862 | Various Tc's with EB (4x) re outstanding issues on SOFAs/SOALs and need to address/finalize same. | | | |
| 11/2/22 | sratner / Review Docs. Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1019864 | Review D Lewandowski email to client and bankruptcy schedules project teams to enclosing SOFA for PAR and updated litigation tracker data inputs for all SOFAs/SOALs, including identification and discussion of outstanding issues and questions. | | | |
| 11/2/22 | sratner / Review Docs. Schedules | T | 0.5 990.00 | 495.00 Billable |
| #1019866 | Review draft SOFA for PAR and updated litigation tracker data inputs for all SOFAs/SOALs, including identification and discussion of outstanding issues and questions. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | sratner / Draft Documents<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1019867 | Draft ememo to A&M schedules project team concerning need to finalize SOFAs/SOALs for possible filing and logistics/issues presented by same. | | | |
| 11/2/22 | sratner / Correspondence<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1019870 | Emails EB, KO (various) re considerations associated with timing for completion and filing of SOFAs/SOALs, particularly issues involving redaction, etc. | | | |
| 11/2/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1019872 | Conf call EB, KO re considerations associated with timing for completion and filing of SOFAs/SOALs, particularly issues involving redaction, etc. | | | |
| 11/2/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1021726 | Confer with KO re timeline/logistics for finalizing/filing/disseminating SOALs/SOFAs. | | | |
| 11/2/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1021727 | Confer call with EB/KO re timeline/logistics for finalizing/filing/disseminating SOALs/SOFAs. | | | |
| 11/2/22 | sratner / OC/TC strategy<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1021728 | Tc's EB (3x) re issues presented by timeline/logistics for finalizing/filing/disseminating SOALs/SOFAs. | | | |
| 11/3/22 | kortiz / Comm. Others<br>Schedules | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1013568 | Litigation tracker update call with Company, A&M and Kroll | | | |

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | kortiz / Comm. Others<br>Schedules | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1013569 | Call with A&M, SER, EB and others on schedules timing following entry of sealing order | | | |
| 11/3/22 | eblander / Comm. Client<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1014678 | Conference call w/ Client, Skadden, A&M, and Togut teams re: review of litigation information for SOFA/SOALs (.6);  comms w/ SER re: additions to global notes and review of SOAL drafts (.2);  additional review of SOAL drafts re: listing of values (.3) | | | |
| 11/3/22 | eblander / Comm. Profes.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1014680 | Conference call with Skadden, A&M, and Togut Team re: incorporating redactions and next steps re: finalizing documents for filing (.5);  post-call TC w/ SER (.2) | | | |
| 11/3/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014683 | Email to Skadden team re: responses to Client inquiry re: global notes and timeline for filing schedules | | | |
| 11/3/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014685 | Email to Client re: inquiry re: revising Schedules, adding global notes, and timeline for filing schedules | | | |
| 11/3/22 | eblander / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1014687 | Email to A&M team re: query re: SOAL A/B (.2);  additional emails w/ A&M team re: annotations in SOFA/SOAL and listing of values (.3) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 | eblander / Comm. Profes. Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1014689 | Emails w/ A&M team re: explanation of Schedule A/B query and methodology of same (.4);  TC w/ SER re: responding next steps re: responding to A&M (.2) | | | |
| 11/3/22 | eblander / Comm. Profes. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1014690 | Emails w/ A&M team re: summary of comments re: SOFA/SOAL official form drafts and additional action items | | | |
| 11/3/22 | eblander / Comm. Profes. Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1014691 | Conference call with Skadden team and Australian counsel re: transmitting information following entry of Redaction Order | | | |
| 11/3/22 | eblander / Draft Documents Schedules | T | 0.9 590.00 | 531.00 Billable |
| #1014692 | Draft proposed Global Notes re: pre/post-petition litigations, cutoff period in litigations, and redaction order;  review and revise;  circulate to Skadden / TSS team (.6);  additional revisions and supplement to Global Notes (.3) | | | |
| 11/3/22 | eblander / Draft Documents Schedules | T | 0.9 590.00 | 531.00 Billable |
| #1014693 | Draft / revise additional Global Notes provisions re: net sales calculations (.2);  TC w/ SER re: annotations in SOALs (.1);  draft / revise Global Note supplements re: listing of real property interests (.6) | | | |
| 11/3/22 | eblander / Draft Documents Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1014694 | Draft / revise Global Note supplements re: Redaction Order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 | eblander  / Inter Off Memo<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014695 | Comms w/ KO and A&M team re: communications w/ UCC re: proposed timeline for filing schedules in light of Redaction Order | | | |
| 11/3/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1014697 | TC w/ SER re: comments to Global Notes draft (.1);  further TC w/ SER re: comments to Global Notes and formatting of SOFA/SOALs (.4) | | | |
| 11/3/22 | eblander  / Review Docs.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014698 | Review Skadden / Baker McKenzie emails re: Redaction order and incorporation of same | | | |
| 11/3/22 | sratner / Review Docs.<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1019874 | Review Judge Garrity Decision granting Endo Motion re Redactions of SOALs/SOFAs, etc. | | | |
| 11/3/22 | sratner / Comm. Client<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1019876 | Conf call Carina and schedules project teams from Endo, A&M and Kroll re finalizing litigation data collection/input for SOFAs/SOALs and logistics and timeline for completing/filing same in view of Court's Decision re redaction. | | | |
| 11/3/22 | sratner / Correspondence<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1019879 | Emails with KO/EB and schedules project teams from A&M and Kroll re finalizing litigation data collection/input for SOFAs/SOALs and logistics and timeline for completing/filing same in view of Court's Decision re redaction. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/3/22 | sratner / Comm. Profes.<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1019881 | Conf call with KO/EB and schedules project teams from A&M and Kroll re finalizing litigation data collection/input for SOFAs/SOALs and logistics and timeline for completing/filing same in view of Court's Decision re redaction. | | | |
| 11/3/22 | sratner / OC/TC strategy<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1019882 | Confer with EB re addressing remaining open issues and finalizing litigation data collection/input for SOFAs/SOALs and logistics and timeline for completing/filing same in view of Court's Decision re redaction. | | | |
| 11/3/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1019884 | Review proposed final revisions to Global Notes for all SOFAs/SOALs. | | | |
| 11/3/22 | sratner / Correspondence<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1019885 | Emails A&M and Kroll schedules project teams re finalizing Global Notes for filing along with SOFAs/SOALs. | | | |
| 11/4/22 | kortiz / Review Docs.<br>Schedules | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1013587 | Review and comment on current draft of Global Notes | | | |
| 11/4/22 | msingh / Revise Docs.<br>Schedules | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1014022 | PDF SOFA SOLA Global Notes 11.4.22 (Clean) - Skadden Edits so redlines can be seen to EB, upon request. | | | |
| 11/4/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014709 | TC w/ D. Lewandowski re: SOFA 7 and Schedule F listing of Australia individual litigants | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014710 | Comms w/ SER and A&M team re: next steps re: review of global notes | | | |
| 11/4/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014711 | Review and revise TSS working task memo re: Schedules updates | | | |
| 11/4/22 | eblander / Review Docs.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1014712 | Review Skadden comments and mark up to Global Notes (.3);  final review of notes (.2);  email to M. Bradley re: review and comments (.2) | | | |
| 11/4/22 | eblander / Revise Docs.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1014713 | Revise Global Notes per final Skadden, SER updates and revisions, final review, circulate to A&M and Skadden team for final review | | | |
| 11/4/22 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014715 | TC w/ SER re: finalizing global notes and comments re: schedules workstream | | | |
| 11/4/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1021729 | Tc EB and A&M schedules project team re issues presented by finalizing/filing/disseminating SOALs/SOFAs. | | | |
| 11/4/22 | sratner / Revise Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1021732 | Final review/revisions to Global Notes for SOALs/SOFAs. | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1021733 | Tc EB re finalizing Global Notes and logistics for completing, filing and circulating SOALs/SOFAs. | | | |
| 11/6/22 | kortiz / Inter Off Memo<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1013592 | E-mails with EB and others on litigation tracker and which lines to redact | | | |
| 11/6/22 | eblander / Comm. Profes.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1014721 | TC w/ SER re: A&M questions re: redactions (.2);  comms w/ Skadden team re: proposed responses (.3);  comms w/ A&M team re: directions re: redactions (.2) | | | |
| 11/6/22 | sratner / Comm. Profes.<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1021734 | Several calls with EB and A&M re implementing Court decision re scope of redactions for SOALs/SOFAs and logistics/timeline issues. | | | |
| 11/7/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014725 | TC w/ D. Lewandowski re: scheduling named officials in litigations (.1);  review Skadden, A&M, and Kroll comms re: updating litigation and SOAL information (.2) | | | |
| 11/7/22 | eblander / Review Docs.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1014727 | Review comms between A&M and Skadden re: finalizing litigation list | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1014728 | Conference call with A&M, SER, and Skadden Teams re: review of process of incorporating redactions and next steps re: review and finalizing SOFA/SOALs (.6);  review and comms w/ SER in advance of call (.1);  call w/ SER following call (.2) | | | |
| 11/7/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1014729 | Call with D. Lewandowski re: SOFA/SOAL timing | | | |
| 11/7/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014730 | Conference call with A&M team re: timing of redacted / unredacted SOFA/SOAL production (.2);  comms w/ A&M team in advance of call (.1) | | | |
| 11/7/22 | eblander  / Inter Off Memo<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1014731 | Review and update TSS working task memo re: Schedules workstreams | | | |
| 11/7/22 | eblander  / Revise Docs.<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1014733 | Additional revisions to Global Notes draft re: scope and application of Redaction Order | | | |
| 11/7/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1014735 | TC w/ DP re: procedure and timing re: preparation and filing of SOFA/SOALs | | | |
| 11/7/22 | dperson  / OC/TC strategy<br>Schedules | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1014786 | Call with EB re: procedure and timing re: preparation and filing of SOFA/SOALs | | | |

Endo International plc
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/22 | dperson / OC/TC strategy<br>Schedules | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1016987 | Call with EB re: preparation and filing of SOFA and SOALs | | | |
| 11/7/22 | sratner / Comm. Profes.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1019888 | Conf call with EB and schedules project teams from A&M and Skadden re logistics and timeline for completing and filing SOFAs/SOALs, especially issues presented by redactions required in view of Court's recent decision concerning same. | | | |
| 11/7/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1019890 | Call with EB before (0.1) and after (0.2) call with schedules project teams from A&M and Skadden re logistics and timeline for completing and filing SOFAs/SOALs, especially issues presented by redactions required in view of Court's recent decision concerning same. | | | |
| 11/8/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014759 | Comms w/ A&M and Skadden team re: Motion to Further Extend SOFA/SOAL deadline (.2);  comms w/ SER and Skadden team re: claims notified to insurers (.1) | | | |
| 11/8/22 | eblander / Inter Off Memo<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014761 | OCs w/ KO and SER re: status of SOFA/SOAL preparation and timeline re: filing, coordination w/ A&M and Skadden (.2);  emails w/ KO re: prior comms w/ M. Bradley (.1) | | | |
| 11/8/22 | eblander / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1014763 | Comms w/ A&M team re: proposed global note re: auditing firm (.2);  review SOFA official forms and responses re: proposed language re: same (.2);  incorporate note in Global Notes draft (.1) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/22 | eblander  / Review Docs.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014764 | Comms w/ SER and KO re: listing of QSFs on Schedules (.1);  review schedule drafts re: QSFs and emails w/ SER and KO re: listing of same and global notes re: further explanation (.2) | | | |
| 11/8/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1014765 | OC w/ SER re: status and timing of filing of SOFA/SOAL and strategy re: hearing on Extension Motion (.2);  OC w/ KO re: same (.1) | | | |
| 11/8/22 | sratner / Correspondence<br>Schedules | T | 0.8<br>990.00 | 792.00<br>Billable |
| #1019894 | Extensive emails schedules project teams at A&M, Skadden and EB re timely filing of SOFAs/SOALs, Global Notes and logistics and timeline for same and conduct of 11/10 Court Hrg on schedules deadline extension motion. | | | |
| 11/8/22 | sratner / OC/TC strategy<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1019895 | Several conferences with EB, KO re timely filing of SOFAs/SOALs, Global Notes and logistics and timeline for same and conduct of 11/10 Court Hrg on schedules deadline extension motion. | | | |
| 11/9/22 | jcohen / OC/TC strategy<br>Schedules | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1014340 | TC with DP re Schedules, SOFAs and strategy moving forward. | | | |
| 11/9/22 | dperson / OC/TC strategy<br>Schedules | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1014789 | TC with JC re: status for filing Schedules, SOFAs and strategy moving forward. | | | |

# Togut, Segal & Segal LLP

Endo International plc
11/1/2022...11/30/2022

## Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1017452 | Email to M. Bradley (LATAM) re: updated Global Notes and<br>redlines vs. prior circulated drafts | | | |
| 11/9/22 | eblander / Comm. Client<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1017453 | Review near-final drafts of SOFA/SOAL documents, as<br>well as A&M spreadsheets re: summaries of data and<br>email to A&M team re: final comments, questions, and nits | | | |
| 11/9/22 | eblander / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1017454 | Comms w/ Skadden team and KO re: upcoming omnibus<br>hearing (.2);  comms w/ R. Esposito re: signatures for<br>SOFA/SOALs (.1);  additional comms w/ Skadden team<br>(.1) | | | |
| 11/9/22 | eblander / Comm. Profes.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1017455 | TC w/ SER re: status of Company review and finalizing of<br>SOFA/SOALs (.2);  follow up comms w/ A&M team and<br>TSS team re: coordinating with clients (.1);  TC w/ KO re:<br>coordinating with A&M and client (.1);  comms w/ A&M re:<br>review with client and review of documents (.3);  comms w/<br>A&M team re: pending / concluded litigations (.1);  review<br>of Company emails re: further queries re: litigations on<br>SOFA/SOAL (.1) | | | |
| 11/9/22 | eblander / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1017456 | Comms w/ A&M team re: responses to comments re:<br>SOFA/SOAL drafts (.2);  comms w/ KO, SER, and M.<br>Bradley (Endo) re: status (.1);  TC w/ D. Lewandowski re:<br>Zantac claims and status of review (.2) | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | eblander / Comm. Profes. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1017457 | TC w/ R. Esposito (A&M) re: Company signoff and next steps re: filing (.2);  TC w/ KO re: proposed next steps (.1);  TC w/ D. Lewandowski re: same (.1);  TC w/ DP re: timeline and preparation for filing (.1) | | | |
| 11/9/22 | eblander / Comm. Profes. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1017458 | Emails w/ A&M team re: timeline and preparation re: filing of SOFA/SOAL for Endo Parent | | | |
| 11/9/22 | eblander / Comm. Profes. Schedules | T | 0.9 590.00 | 531.00 Billable |
| #1017459 | Various comms w/ A&M team re: coordination re: review of Endo Parent SOFA/SOAL re: filing of schedules | | | |
| 11/9/22 | eblander / Comm. Profes. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1017461 | TC w/ KO re: listing of C/U/D claims (.1);  TC w/ SER re: listing of C/U/D claims on Schedules (.2) | | | |
| 11/9/22 | eblander / Inter Off Memo Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1017462 | Comms w/ DP re: preparation and planning re: filing of SOFA/SOALs | | | |
| 11/9/22 | eblander / OC/TC strategy Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1017463 | OC w/ JG re: counting days research assignment (.1);  research re: pre/post-petition straddle period and email to LE re: summary of findings re: same (.3);  TC w/ LE re: research and next steps (.2) | | | |
| 11/9/22 | eblander / OC/TC strategy Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1017464 | OC w/ LE re: review of research for counting days memo re: pre/post-petition split in calculating time | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | eblander / OC/TC strategy<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1017465 | OC w/ LE re: further review and analysis of pre/post-petition split | | | |
| 11/9/22 | eblander / Prep Filing/Svc<br>Schedules | T | 1.4<br>590.00 | 826.00<br>Billable |
| #1017466 | Coordination with TSS and A&M team re: finalizing, sign off, and filing of SOFA and SOAL for Endo Parent | | | |
| 11/9/22 | eblander / Prep Filing/Svc<br>Schedules | T | 1.0<br>590.00 | 590.00<br>Billable |
| #1017467 | Draft, revise Script for Motion to Further Extend Schedules Filing Deadline | | | |
| 11/9/22 | eblander / Revise Docs.<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1017468 | Final review and edits to Global Notes (.6);  incorporate markup (.2);  emails w/ A&M team re: revised notes and next steps I generating and reviewing official form SOFA/SOALs (.4) | | | |
| 11/9/22 | kortiz / Review Docs.<br>Schedules | T | 2.8<br>915.00 | 2,562.00<br>Billable |
| #1018179 | Review of schedules ahead of filing | | | |
| 11/9/22 | kortiz / Comm. Others<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1018181 | Communication with M. Bradley re: sign off on schedules | | | |
| 11/9/22 | sratner / Correspondence<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1019898 | Emails EB, KO re final review and sign off on SOFAs/SOALs and Global Notes prior to filing with Court, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/22 | sratner / OC/TC strategy<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1019899 | Confer EB (3x) re final review and sign off on SOFAs/SOALs and Global Notes prior to filing with Court, etc. | | | |
| 11/9/22 | sratner / Correspondence<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1019900 | Emails EB, A&M and M Bradley of Endo re final review and sign off on SOFAs/SOALs and Global Notes prior to filing with Court, etc. | | | |
| 11/9/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1019901 | Tc's EB (2x) re last minute issues prior to filing with Court presented by treatment of Secured Claims on SOFA D, etc. | | | |
| 11/9/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1019902 | Emails with EB re last minute issues prior to filing with Court presented by treatment of Secured Claims on SOFA D, etc. | | | |
| 11/9/22 | dperson / Inter Off Memo<br>Schedules | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022324 | E-mails with EB re: preparation and planning re: filing of SOFA/SOALs | | | |
| 11/9/22 | dperson / Comm. Profes.<br>Schedules | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1022325 | E-mails with A&M and EB re: Schedules filings and related protocol, global notes etc. | | | |
| 11/9/22 | dperson / Prep Filing/Svc<br>Schedules | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1022348 | Prepared (.3), filed (.2), coordinate service (.1) re: (Lead Case Only) Schedules and SOFA for Endo International plc. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/22 | dperson / Comm. Profes. Schedules | T | 0.2 410.00 | 82.00 Billable |
| #1022349 | Communications with D. Lewandowski @ A&M re: Schedules and SOFA for Endo International plc. | | | |
| 11/10/22 | jcohen / OC/TC strategy Schedules | T | 0.1 355.00 | 35.50 Billable |
| #1014820 | TC with DP re Filing of schedules and SOFAs. | | | |
| 11/10/22 | jcohen / OC/TC strategy Schedules | T | 0.1 355.00 | 35.50 Billable |
| #1014941 | OC with MS and AS re Extraction of filed schedules and SOFA's. | | | |
| 11/10/22 | jcohen / Gen. Litigation Schedules | T | 0.4 355.00 | 142.00 Billable |
| #1014948 | Begin extraction of filed documents re Schedules and SOFAs; Update case file re same. | | | |
| 11/10/22 | dperson / OC/TC strategy Schedules | T | 0.1 410.00 | 41.00 Billable |
| #1016986 | Call with JC re: strategy and timeline for Filing of schedules and SOFAs for 78 debtors. | | | |
| 11/10/22 | eblander / Attend Hearing Schedules | T | 2.7 590.00 | 1,593.00 Billable |
| #1017481 | Attend November Omnibus Hearing, present Motion to Further Extend Deadline to File Schedules and Statements | | | |
| 11/10/22 | eblander / Comm. Court Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1017482 | Prepare, review, and submit proposed order to chambers re: extension of deadline to file SOFA/SOALs | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1017483 | TC w/ DP re: status / finishing filing of SOFA/SOALs for all debtors (.1);  review of docket (.1);  comms w/ A&M team re: unredacted documents (.1) | | | |
| 11/10/22 | eblander / Prep. Hearing<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1017484 | Revise Script for Motion to Further Extend Schedules Filing Deadline, rehearse, comms w/ KO re: revisions to script for Motion to Extend | | | |
| 11/10/22 | kortiz / Review Docs.<br>Schedules | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #1018193 | Continue to review schedules prior to filing | | | |
| 11/10/22 | kortiz / Prep. Hearing<br>Schedules | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1018194 | Prep for hearing on schedules extension (0.4); Review EB script and discuss potential questions that may come up (0.3) | | | |
| 11/10/22 | kortiz / Attend Hearing<br>Schedules | T | 3.1<br>915.00 | 2,836.50<br>Billable |
| #1018195 | Attend hearing on among other things, schedules extension, wages, etc. | | | |
| 11/10/22 | dperson / Prep Filing/Svc<br>Schedules | T | 4.3<br>410.00 | 1,763.00<br>Billable |
| #1022336 | Prepared, filed and coordinate service re: schedules and SOFAs for 77 debtors (154 filings). | | | |
| 11/10/22 | dperson / OC/TC strategy<br>Schedules | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022337 | Call with EB re: Filing of Schedules and SOFAs for all 78 Debtors. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/22 | dperson / Prep Filing/Svc<br>Schedules | T | 4.6<br>410.00 | 1,886.00<br>Billable |
| #1024815 | Continued preparation and filing re: schedules and SOFAs for 77 debtors (154 filings). | | | |
| 11/11/22 | eblander / Comm. Court<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1017498 | Calls w/ court clerk re: providing unredacted copies of schedules to Chambers (.1);  TC and VM re: JLG deputy re: same (.1) | | | |
| 11/11/22 | eblander / Comm. Profes.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1017499 | Comms and coordination w/ A&M team re: staging and uploading of unredacted SOFA/SOALs (.3);  comms w/ Skadden team re: coordinating w/ Committees, UST, and Court re: same (.2);  TC w/ KO re: same (.1);  review Skadden email re:  confidential disclosures w/ Ad Hoc Group (.1) | | | |
| 11/11/22 | eblander / Comm. Profes.<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1017500 | Comms w/ A&M team re: preparing share folder for UST/Chambers for unredacted SOFA/SOALs (.2);  TC w/ DP re: providing to UST and Chambers (.2);  follow up emails w/ D. Lewandowski re: procedure for mailing flash driver / providing FTP link (.2);  TC w/ D. Lewandowski (.1);  emails to TSS team re: creating FTP Link (.1) | | | |
| 11/11/22 | eblander / Comm. US Tee<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1017501 | Email to UST re: preferred method of receiving unredacted copies of SOFA/SOALs (.2);  additional comms re: confirmation and preparation of same (.2) | | | |
| 11/11/22 | eblander / Draft Documents<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1017502 | Draft / revise updated LE draft of 9006/547 counting days memo and associated research | | | |

Togut, Segal & Segal LLP

Endo International plc
11/1/2022...11/30/2022

Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/13/22 | eblander / Draft Documents<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1017512 | Revise and supplement / reformat Counting Days Memo<br>re: lookback periods under 547 and Rule 9006 | | | |
| 11/14/22 | eblander / Inter Off Memo<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1017515 | Comms w/ TSS team re: uploading and verifying<br>SOFA/SOAL documents uploaded to TSS data room (.2);<br>comms w/ UST re: unredacted SOFA/SOAL documents<br>and data room information (.2) | | | |
| 11/14/22 | eblander / Inter Off Memo<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1017516 | Additional review and revisions to Counting Days Memo<br>and circulate to LE re: comments | | | |
| 11/14/22 | dperson / Prep Filing/Svc<br>Schedules | T | 0.9<br>410.00 | 369.00<br>Billable |
| #1022449 | Coordinated and prepared un-redacted/and filed versions<br>for US Trustee (all debtors schedules and SOFAs). | | | |
| 11/14/22 | dperson / Comm. Profes.<br>Schedules | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1022450 | E-mails with A&M re: unredacted files for US Trustee | | | |
| 11/15/22 | aoden / Correspondence<br>Schedules | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017155 | Correspondence w/ client and TSS team re: incorrect<br>address in schedules. | | | |
| 11/16/22 | eblander / OC/TC strategy<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1017536 | OC w/ GQ re: Schedule G correction re: Korea address<br>and next steps in addressing same (.2);  review and revise<br>proposed email to client re: next steps (.2);  additional<br>comms w/ GQ (.1) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/22 | gquist / OC/TC strategy<br>Schedules | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020586 | OC w/ EB re correcting address of schedule G counterparty. | | | |
| 11/16/22 | gquist / Comm. Client<br>Schedules | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1020587 | Drafted EC to client re correcting address of schedule G counterparty. | | | |
| 11/17/22 | eblander / Comm. Court<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1017561 | Call with chambers re: providing unredacted SOFA/SOALs to chambers (.1); Review status and updates re: same(.1). | | | |
| 11/18/22 | eblander / Comm. Court<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1017602 | Call with JLG chambers re: unredacted SOFA/SOALs (.1); comms w/ TSS team re: updates re: same (.1) | | | |
| 11/22/22 | eblander / OC/TC strategy<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1019650 | Conference meeting with JMC and LE re: review of research and finalizing memo re: 547 and counting days re: Rule 9006 | | | |
| 11/29/22 | kortiz / Comm. Others<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1022879 | Communication with R. Country re: 341 prep next steps | | | |
| | Matter Total: | | 80.30 | 54,332.50 |

**Matter:  Tax issues**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012241 | Correspondence w/ Washington Department of Labor re: quarterly reports and outstanding payments. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/22 | kortiz / Comm. Others<br>Tax issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1013547 | Communication with R. Country on timing of payments for Ohio taxes (0.1); e-mail correspondence with Ohio counsel and AG on same (0.1) | | | |
| 11/2/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017070 | Correspondence w/ Washington Department of Labor re: tax issues. | | | |
| 11/14/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017071 | Correspondence w/ Washington Department of Labor re: tax issues. | | | |
| 11/21/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1017072 | Correspondence w/ Washington Department of Labor re: tax issues. | | | |
| | Matter Total: | | 0.60 | 467.00 |

**Matter:  Trustee Issues**

| | | | | |
|---|---|---|---|---|
| 11/10/22 | aoden / Research<br>Trustee Issues | T | 1.5<br>710.00 | 1,065.00<br>Billable |
| #1015755 | Research precedent re: fee examiners in SDNY. | | | |
| 11/10/22 | aoden / Inter Off Memo<br>Trustee Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1016996 | IOM w/ KO re: potential appointment of fee examiner. | | | |
| 11/11/22 | aoden / Research<br>Trustee Issues | T | 2.0<br>710.00 | 1,420.00<br>Billable |
| #1015754 | Research precedent re: fee examiners in SDNY. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/11/22 | aoden / Inter Off Memo<br>Trustee Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1016998 | IOM w/ KO re: potential appointment of fee examiner. | | | |
| 11/11/22 | aoden / Review Docs.<br>Trustee Issues | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1016999 | Review LATAM transcripts in connection w/ potential appointment of fee examiner. | | | |
| | Matter Total: | | 4.50 | 3,195.00 |

**Matter:  Trustee Reports**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | msingh  / Filing/Service<br>Trustee Reports | T | 1.8<br>260.00 | 468.00<br>Billable |
| #1018870 | File Monthly Operating Reports for period ending October 31, 2022 for multiple debtors. | | | |
| 11/30/22 | msingh  / OC/TC strategy<br>Trustee Reports | T | 0.3<br>260.00 | 78.00<br>Billable |
| #1018879 | TC with DP and JC re: filing strategy of Monthly Operating Reports for the period ending on October 31, 2022. | | | |
| 11/30/22 | msingh  / OC/TC strategy<br>Trustee Reports | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1018900 | TC with JC re: updating filing strategy of Monthly Operating Reports for the period ending on October 31, 2022. | | | |
| | Matter Total: | | 2.30 | 598.00 |

**Matter:  TSS Fee Application/Fee Statements**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1020916 | Draft First Monthly Fee Statement for the period 8/16 through 9/30/2022 | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/22 | dperson / Review Docs.<br>TSS Fee Application/Fee Statements | T | 0.8<br>410.00 | 328.00<br>Billable |
| #1020917 | Review exhibits (.4) and prepared summaries (.4) re: First Monthly Fee Statement for the period 8/16 through 9/30/2022. | | | |
| 11/1/22 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1020918 | E-mails with KO re: comments to First Monthly Fee Statement for the period 8/16 through 9/30/2022 | | | |
| 11/1/22 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1020924 | Prepared (.2), filed (.2) and coordinate service (.1) re: Notice of First Statement of Togut, Segal & Segal LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Debtors for the Period From August 16, 2022 to September 30, 2022 [Dkt. No. 553]. | | | |
| 11/23/22 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1022147 | Draft First Invoice for Endo in compliance with protocol and procedures established for retained professionals. | | | |
| 11/23/22 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1022148 | E-mails with KO re: First Invoice for Endo in compliance with protocol and procedures established for retained professionals. | | | |
| 11/28/22 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1021735 | E-mail with KO re: Togut October Fee Statement. | | | |

Endo International plc
11/1/2022...11/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/22 | dperson / Prep Filing/Svc<br>TSS Fee Application/Fee Statements | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1021758 | Prepared (.2) and submitted e-mail to Endo (.2) - Togut, Segal & Segal LLP First Invoice and Filed Monthly Fee Statement (August 16, 2022 through September 30, 2022). | | | |
| 11/29/22 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 1.7<br>410.00 | 697.00<br>Billable |
| #1021645 | Draft October Fee Statement (.4) Prepared exhibits and summaries for same (.5) E-mails with KO re: comments and revisions to exhibits/summaries in preparation for filing same (.3). Revise summaries (.5). | | | |

| | | Matter Total: | 4.50 | 1,845.00 |
|---|---|---|---|---|

### Matter:  U.S. Trustee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1013570 | Communication with C. Brown (Gibson) re: adjourned 341 meeting | | | |
| 11/14/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1018213 | E-mail professionals re: fee examiner after call with P. Schwartzberg | | | |
| 11/28/22 | dperson / Review Docs.<br>U.S. Trustee Matters | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1021725 | Review and update status report Re: US Trustee MOR's and Schedules/Amendments etc. | | | |
| 11/28/22 | dperson / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1021730 | E-mail with LE and KO re: MOR deadlines. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | bmoore  / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1018678 | Emails with M Bradley GQ and KO re section 341 meeting<br>and prep session | | | |
| 11/30/22 | jcohen / Filing/Service<br>U.S. Trustee Matters | T | 1.8<br>355.00 | 639.00<br>Billable |
| #1018716 | File MOR's re October 2022. | | | |
| 11/30/22 | jcohen / OC/TC strategy<br>U.S. Trustee Matters | T | 0.3<br>355.00 | 106.50<br>Billable |
| #1018892 | TC with DP and MS re September and October MOR's. | | | |
| 11/30/22 | jcohen / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1018895 | OC with MS re October MOR's and filing of same. | | | |
| 11/30/22 | dperson / OC/TC strategy<br>U.S. Trustee Matters | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1021348 | Calls with JC and MS re: preparation for filing September<br>and October MOR's. | | | |
| 11/30/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1021361 | E-mail with R. Gordon re: MOR timeline and issues. | | | |
| 11/30/22 | dperson / Prep Filing/Svc<br>U.S. Trustee Matters | T | 5.4<br>410.00 | 2,214.00<br>Billable |
| #1021405 | Prepared (.9), filed (3.8), coordinate service (.7) re:<br>September 2022 MOR's for all 77 debtors. | | | |
| 11/30/22 | dperson / Prep Filing/Svc<br>U.S. Trustee Matters | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1021406 | Continued review for filing and service re: October 2022<br>MOR's. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1021407 | Numerous communications with A&M Team (R. Gordon and H. Gilmour) re: September and October 2022 MOR's, filing issues. | | | |

| | | Matter Total: | 9.50 | 3,917.50 |
|---|---|---|---|---|

**Matter:  Utility issues**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/22 | bmoore / Comm. Profes.<br>Utility issues | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1011734 | email R Country E McKeighan (A&M) re PECO utility payments (.2); review same (.2)email J Craig (.1) re schedule for same | | | |
| 11/1/22 | aoden / Correspondence<br>Utility issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1015788 | Correspondence w/ PECO, R. Johnson, and BM re: PECO shutoff notice. | | | |
| 11/17/22 | aoden / Correspondence<br>Utility issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1017186 | Correspondence w/ A&M, KO, and BM re: utility shutoff notice. | | | |
| 11/18/22 | bmoore / Comm. Profes.<br>Utility issues | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1016620 | emails AO and GQ re utility shut of inquiry Voelia water and next steps | | | |
| 11/21/22 | bmoore / Comm. Profes.<br>Utility issues | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1016622 | emails A&M team, AO and GQ re status of Veilo utility shut off notices | | | |
| 11/21/22 | aoden / Correspondence<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1019452 | Correspondence w/ A&M and BM re: utility shutoff. | | | |

Endo International plc
11/1/2022...11/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*12/29/2022*
*4:44:29 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/22 | bmoore  / Comm. Profes. Utility issues | T | 0.1 890.00 | 89.00 Billable |
| #1006339 | emails counsel for Surety re bond cancellation to resolve surety issue for utilities order | | | |
| 11/28/22 | aoden / Correspondence Utility issues | T | 0.1 710.00 | 71.00 Billable |
| #1019507 | Correspondence w/ Hartford Insurance, KO, and BM re: utility and customs bond issues. | | | |
| 11/29/22 | bmoore  / Comm. Profes. Utility issues | T | 1.2 890.00 | 1,068.00 Billable |
| #1018317 | emails (.2) and conf call counsel for Surety re bond cancellation to resolve surety issue for utilities order and additional customs and tax surety issues (.5); post call oc with AO re next steps (.2) review form of cancellation agreement (.3) | | | |
| 11/29/22 | aoden / Correspondence Utility issues | T | 0.5 710.00 | 355.00 Billable |
| #1019525 | Correspondence w/ client, Skadden, The Hartford, KO, and BM re: utility and customs bond issues (0.2); call w/ Hartford and BM re: same (0.3); | | | |
| 11/29/22 | aoden / OC/TC strategy Utility issues | T | 0.1 710.00 | 71.00 Billable |
| #1019529 | OC w/ BM re: utility and customs bond issues. | | | |
| 11/29/22 | aoden / Review Docs. Utility issues | T | 0.4 710.00 | 284.00 Billable |
| #1019534 | Review utilities order in connection w/ Hartford bond issue. | | | |
| 11/30/22 | bmoore  / Comm. Profes. Utility issues | T | 0.8 890.00 | 712.00 Billable |
| #1018435 | emails (.3) and tc (.3) counsel for Surety re bond cancellation to resolve surety issue for utilities order and additional customs and tax surety issues post call recap with A&M J Boyle and with AO re next steps  (.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:44:29 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/22 | aoden / Correspondence | T | 1.0 | 710.00 |
| | Utility issues | | 710.00 | Billable |
| #1019556 | Calls w/ Hartford Fire and BM re: utility and customs bond issues (0.3 and 0.4); follow-up correspondence w/ client and BM re: same (0.3). | | | |

|  | | |
|---|---|---|
| Matter Total: | 5.60 | 4,516.00 |
| Total Time Bill: | | 325,801.50 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 325,801.50 |
| Grand Total: | | 325,801.50 |

# EXHIBIT "E"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
11/1/2022...11/30/2022

*12/29/2022*
*4:43:57 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 824.35 |
| Photocopies | | 0.0 | 53.60 |
| | Grand Total: | 0.0 | 877.95 |

1

Endo International plc

Togut, Segal & Segal LLP

Client Billing Report

*12/29/2022*
*4:49:09 PM*

11/1/2022...11/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 11/30/22 | atogut / Photocopies<br>General | E | 0.0<br>53.60 | 53.60<br>Billable |
| #1020163 | Photocopies for October 2022. | | | |
| 11/30/22 | atogut / Online Research<br>General | E | 0.0<br>812.75 | 812.75<br>Billable |
| #1020838 | Westlaw research for November 2022. | | | |
| 11/30/22 | atogut / Online Research<br>General | E | 0.0<br>11.60 | 11.60<br>Billable |
| #1022279 | Pacer charges for November 2022. | | | |

|  | Matter Total: | 0.00 | 877.95 |
|---|---|---|---|
| | Total Time Bill: | | |
| | Total Time Non Bill: | | |
| | Total Costs Bill: | | 877.95 |
| | Total Costs Non Bill: | | |
| | Total Non Billable: | | |
| | Total Billable: | | 877.95 |
| | Grand Total: | | 877.95 |